

| DIST. | OFF. | YR. | NUMBER | MO | DAY | YEAR | | | | Nearest $1,000 | | COUNTY | JURY DEM. | YR | DOCKET NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087 | 5 | 86 | 1401 | 06 | 25 | 86 | 1 | 893 | 1 | J M | 8709 40087 | | | | |

MAG. NO.

**PLAINTIFFS**

**CIV-86-1401 W**

(1) UNITED STATES OF AMERICA

**DEFENDANTS**

(1) HARDAGE, ROYAL N.
(2) ADVANCE CHEMICAL DISTRIBUTION, INC.
(3) ALLIED-SIGNAL, INC.
(4) AT&T TECHNOLOGIES, INC.
(5) ASHLAND OIL, INC.
(6) ATLANTIC RICHFIELD COMPANY
(7) BORG-WARNER CORPORATION
(8) CATO OIL & GREASE COMPANY
(9) DAL-WORTH INDUSTRIES, INC.
(10) DOUBLE-EAGLE REFINING COMPANY
(11) EXXON CORPORATION
(12) THE FIRESTONE TIRE & RUBBER COMPANY
(13) FOSTER FEED & SEED CO.
(14) GENCORP, INC.
(15) ~~HONEYWELL, INC.~~ BULL HN Info Systems Inc
(16) J.O.C. OIL EXPLORATION COMPANY, INC.

(Add'l Attorneys Page "D")

Additional defendants Page "A"

**CAUSE**

(CITE THE U.S. CIVIL STATUTE UNDER WHICH THE CASE
IS FILED AND WRITE A BRIEF STATEMENT OF CAUSE)
42 USC 6973: Resource Conservation & Recovery Act

ap

**ATTORNEYS**

**PLAINTIFF**

F. Henry Habicht II
Assistant Attorney General
Land and Natural Resources
  Division
United States Department of
  Justice
Washington D.C.  20530

Steven K. Mullins, AUSA
WILLIAM S. PRICE, USA
4434 U. S. Courthouse
Oklahoma City OK  73102
405/231-5281

Robert T. Lee, Trial Attorney
Environmental Enforcement Section
Land and Natural Resources Division
Department of Justice
Washington, D.C.  20530
202/633-5260

Anna Wolgast, Trial Attorney
Environmental Enforcement Section
Land and Natural Resources Division
Department of Justice
Washington, D.C.  20530    202/633-3906

**DEFENDANT**

Steven K. McKinney
MONNET, HAYES, BULLIS, THOMPSON
  & EDWARDS
1719 First National Center, West
Oklahoma City OK  73102
405/232-5481                    (25)

Calvin Sawyier
Sidney Margolis
WINSTON & STRAWN
One First Natl Plaza, Suite 5000
Chicago, IL  60603
312/558-5600                    (25)

Fred S. Nelson
Claire V. Eagan
Michael D. Graves
HALL, ESTILL, HARDWICK, GABLE,
  COLLINGSWORTH & NELSON
4100 Bank of Okla Tower
One Williams Cntr
Tulsa OK  74172
918/588-2700                (15)(19)

Additional Attys Page "B"

| CHECK HERE IF CASE WAS FILED IN FORMA PAUPERIS | **FILING FEES PAID** | | | STATISTICAL CARDS | |
|---|---|---|---|---|---|
| | DATE | RECEIPT NUMBER | C.D. NUMBER | CARD | DATE MAILED |
| | | | | JS-5 | |
| | | | | JS-6 | |

**COURTRAN**

UNITED STATES DISTRICT COURT DOCKET

| DATE | NR. | CIV-86-1401 W PROCEEDINGS |
|------|-----|---------------------------|
| 06-25-86 | 1 | COMPLAINT |
| 06-25-86 | 2 | PRAECIPE For & issd 37 summs |
| 07-01-86 | | MARSHAL'S ret re serv of summ |
| | 3 | UNEXECUTED on Unit Parts Co, by serv Gwen Vollbrecht |
| 07-02-86 | | MARSHAL'S ret re serv of summ |
| | 4 | EXECUTED on Honeywell, Inc, by serv Sandra Earnest, personally, 7-1-86 (20 days) |
| | 5 | EXECUTED on Ashland Oil, Inc, by serv Sandra Earnest, personally, 7-1-86 (20 days) |
| | 6 | EXECUTED on Maremont Corp, by serv Sandra Earnest, personally, 7-1-86 (20 days) |
| | 7 | EXECUTED on Magnetic Peripherals, Inc, by serv Sandra Earnest, personally, 7-1-86 (20 days) |
| | 8 | EXECUTED on Gencorp, Inc, by serv Sandra Earnest, personally, 7-1-86 (20 days) |
| | 9 | EXECUTED on Atlantic Richfield, Co, by serv Sandra Earnest, personally, 7-1-86 (20 days) |
| | 10 | EXECUTED on Allied Signal, Inc, by serv Sandra Earnes, personally, 7-1-86 (20 days) |
| | 11 | EXECUTED on Okla Pub Co, by sere Gene Goold, personally, 6-30-86 (20 days) |
| | 12 | EXECUTED on Okla Nat'l Stockyards Co, by serv Harold E Jones, personally, 6-30-86 (20 days) |
| | 13 | EXECUTED on Kerr-McGee Refining Corp, by serv Mary Jo Puttroff, personally, 6-30-86 (20 days) |
| | 14 | EXECUTED on Cato Oil & Grease Co, by serv May Jo Puttroff, personally, 6-30-86 (20 days) |
| | 15 | EXECUTED on UOP Inc, by serv Sandra Earnest, personally, 7-1-86 (20 days) |
| | 16 | EXECUTED on OG&E, by serv (no name), 6-30-86 (20 days) |
| | 17 | UNEXECUTED on Westinghouse Elec Corp |
| | 18 | EXECUTED on Nalco Chemical Corp, by serv Sandra Earnest, 7-1-86 (20 days) |
| | 19 | EXECUTED on Texas Instruments, Inc, by serv Sandra Earnest, 7-1-86 (20 days) |
| | 20 | EXECUTED on Rockwell Int'l Corp, by serv Sandra Earnest, personally, 7-1-86 (20 dys) |
| | 21 | EXECUTED on Mobile Chem Corp, by serv Sandra Earnest, personally, 7-1-86 (20 days) |
| | 22 | EXECUTED on McDonnell-Douglas Corp, by serv Sandra Earnest, personally, 7-1-86 (20dys) |
| | 23 | EXECUTED on Borg-Warner Corp, by serv Sandra Earnest, personally, 7-1-86 (20 days) |
| | 24 | EXECUTED on Exxon Corp, by serv Sandra Earnest, personally, 7-1-86 (20 days) |
| | 25 | EXECUTED on Firestone Tire & Rubber Co, by serv Sandra Earnest, personally, 7-1-86 (20 days) |
| | 26 | EXECUTED AT&T Tech, Inc, by serv Sandra Earnest, personally, 7-1-86 |
| | 27 | UNEXECUTED on Weyerhaeuser Co |
| | 28 | UNEXECUTED on Uniroyal, Inc |
| 07-08-86 | 29 | MARSHAL'S return of serv re summ |
| | | EXECUTED on Double-Eagle Refining Co., serv Janis Kerran, daughter for Cameron L. Kerran, 7-7-86, (20 days) |
| | 30 | EXECUTED on L&S Bearing Co., serv Irwin H. Steinhorn, 7-7-86. (20 days) |
| 07-11-86 | 31 | NOTICE of Dism w/o Prej as to Unit Parts Co only, by plf -w/s (MICRO-JUL '86) sm |
| 07-11-86 | 32 | RETURN re serv of summ, by USM |
| | | EXECUTED on U. S. Pollution Control, Inc, by serv Forrest Moseley, personally, 7-9-86 (20 days) |
| 07-14-86 | 33 | MOTION to Dism or in altrntv, to stay prcdgs agnst dft, Oklahoma Nat'l Stockyards Co -w/s |
| 07-14-86 | 34 | OPENING Brf in Supp of Mtn of dft, Okla Nat'l Stockyards Co to dism or in altrntv to stay prcdgs agnst it -w/s |
| 07-16-86 | 35 | DEFENDANT NALCO Chemical Co's Mtn for Ext of time to Ans, pld or otherwise mv -w/s |
| 07-16-86 | 36 | APPLICATION for Enlargement of time, by dfts Honeywell, Inc & Magnetic Perhipherals Inc -w/s |
| 07-21-86 | 37 | APPLICATION for Ext of Time by dfts AT&T Tech, Inc; Ashland Oil, Inc; Atlantic Richfield Co; Borg-Warner Corp; Cato Oil & Grease Co; Double-Eagle Refining Co; Exxon Corp; The Firestone Tire & RubberCo; Gencorp, Inc; Honeywell, Inc; Kerr-McGee Refining Corp; L&S Bearing Co; Magnetic Peripherals, Inc; Maremont Corp; Nalco Chemical Co; OG&E Co; Okla Pub Co; Rockwell Intl Corp; Tex Instr Inc; UOP Inc; & U S Pollution Control, Inc, McDonnell-Douglas Corp; Mobile Chem Corp -w/s |
| 07-22-86 | | MARSHAL'S return re serv of summ |
| | 38 | EXECUTED on Powell Sanitation Serv, Inc, by ser Linda Powell, (no date) 20 days |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| United States of America | Royal Hardage, et al | DOCKET NO. 86-1401-W |
| | | PAGE _A_ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|

### ADDITIONAL DEFENDANTS PAGE "A"

(17) KERR-MCGEE REFINING CORPORATION
(18) L&S BEARING COMPANY
(19) MAGNETIC PERIPHERALS, INC.
(20) MAREMONT CORPORATION
(21) McDONNELL-DOUGLAS CORPORATION
(22) MOBIL CHEMICAL CORPORATION
(23) NALCO CHEMICAL COMPANY
(24) OKLAHOMA GAS AND ELECTRIC COMPANY
(25) OKLAHOMA NATIONAL STOCKYARDS COMPANY
(26) THE OKLAHOMA PUBLISHING COMPANY
(27) ROCKWELL INTERNATIONAL CORPORATION
(28) TEXACO, INC.
(29) TEXAS INSTRUMENTS INC.
(30) UNIROYAL, INC.
? out 2/11/ (31) UNIT PARTS COMPANY
(32) UOP, INC.
(33) WESTINGHOUSE ELECTRIC CORPORATION
(34) WEYERHAEUSER COMPANY
(35) POWELL SANITATION SERVICE, INC.
(36) BISHKIN, SAMUEL L., individually, and
       d/b/a ELTEX CHEMICAL & SUPPLY COMPANY
(37) UNITED STATES POLLUTION CONTROL, INC.
(38) CONSOLIDATED CLEANING SERIVCE CO.
      Third Prty Defendant 6-2-87

*3rd Pty Dfts cont'd in back*

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | ROYAL HARDAGE, et al | DOCKET NO. 86-1401-W |
| | | PAGE B OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|

Additional Attorneys for defendants

Sarah Rhodes Out 9-10-86
ABOWITZ & WELCH
P. O. Box 1937
Oklahoma City OK  73101
405/236-4645                    (23)

Charles L. Berry
VINSON & ELKINS
2827 First City Tower
1001 Fannin
Houston, TX  77002
713/651-2776                    (23)

Robert Roark
Robert D. Tomlinson , Kenneth McKinney
McKINNEY, STRINGER & WEBSTER
Eighth Floor, City Center Bldg.
Main & Broadway
Oklahoma City, OK  73102
405/239-6444          (4)(5)(6)(7)(8)(10)(11)(12)(14)(15)(17)
                      (18)(19)(20)(21)(22)(23)(24)(26)(27)(29)
                      (32)(37)(3)(2)(33)(34)(35)(36)(28)(30)

John D. White
WATT, WHITE, GILL & CRAIG
1600 Smith St, Suite 3700
Houston, TX  77002
713/757-1811                    (16)

Gerald G. Conley
JACKSON, WLAKER, WINSTEAD,
    CANTWELL & MILLER
6000 InterFirst Plaza
901 Main St
Dallas, TX  75202
214/953-6003                    (9)

Mitchell D. O'Donnell
SAVAGE, O'DONNELL, SCOTT, McNULTY & AFFELDT
202 W 8th St., Suite 300
Tulsa OK  74119
918/584-4716                    (2)

Gary W. Boyle
BOESCHE, McDERMOTT & ESKRIDGE
800 Oneok Plaza
100 W. 5th St
Tulsa OK  74103
918/583-1777          (13)

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | CIV-86-1401-P |
|-----------|--|-----------|--|---------------|
| USA | | HARDAGE, ROYAL N. | | DOCKET NO. _____ |
| | | | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| | | Third-Pty Compl filed 5-22-87 |

(39) ABCO, INC.
(40) ACME FENCE & IRON CO.
(41) ADVANCE PACKAGING, INC.
(42) AGNEW AUTO PARTS CO.
(43) AMEDCO STEEL INC.
(44) AMERICAN TRAILERS, INC.
(45) ANTHES INC., d/b/a ANTHES HI-REACH
(46) ARROW TANK TRUCKS, INC.
(47) McKEE, ARTHUR G. & COMPANY
(48) B & J TANK TRUCK SERVICE, INC.
(49) B. W. SOLUTIONS, INC.
(50) BACON TRANSPORT COMPANY, inc.
(51) BEAUTY CRAFT VANITIES
(52) BLACKWELL INDUSTRIAL AUTHORITY
(53) BOONE, PAUL individually and formerly d/b/a LAWTON PLATING CO.
(54) BROADWAY MACHINE & MOTOR SUPPLY, INC.
(55) BROWN OPTICAL, INC. out 8-30-89
(56) THE BUCKET SHOP
(57) C & H SERVICES, INC.
(58) CMI CORPORATION
(59) CAPITOL PLATING COMPANY  out 8-7-87
(60) CENTRAL OKLAHOMA EQUIPMENT CORPORATION
(61) CIMARRON AIRCRAFT CORPORATION
(62) CIMARRON MANUFACTURING COMPANY
(63) CLIFTCO, INC.
(64) COOK PAINT & VARNISH COMPANY
(65) COUNTRY HOME MEAT COMPANY  out 7-10-87
(66) CRANE CARRIER CORPORATION  out 7-10-87
(67) CREEKSIDE UTILITIES, INC.  out 6-25-87
(68) CROWN TRANSPORT CORPORATION  out 8-14-87
(69) DAY INTERNATIONAL CORPORATION
(70) DEL PAINT CORPORATION d/b/a DEL PAINT MANUFACTURING
(71) DIFFEE MOTOR COMPANY
(72) D-MAC LEASING, INC
(73) DRILLERS ENGINE & SUPPLY, INC.
(74) DURA-CHROME INDUSTRIES, INC.
(75) EASON & SMITH ENTERPRISES, INC.  out 8-5-87
(76) EUREKA TOOL COMPANY
(77) FERRIS RESOURCES, INC.
(78) FRUEHAUF CORPORATION,FRUEHAUF DIVISION
(79) FRUEHAUF CORPORATION d/b/a HOBBS TRAILER
(80) HOBBS TRAILER
(81) GARNEY, VERNON, individually, and d/b/a AUTO SAVER
(82) GLIDDEN COATING & RESINS, a Division of SCM CORPORATION
(83) GROENDYKE TRANSPORT, INC.
(84) HAMM & PHILLIPS SERVICE COMPANY
(85) INDUSTRIAL FABRICATING CO
(86) INTERSTATE TRUCK REPAIR, A LIMITED PARTNERSHIP  out 7-30-87
(87) COOPER, JACKIE OLDS-GMC, INC.
(88) BUTE, JAMES COMPANY
(89) JENKINS, WILLIAM Mrs, individually, and d/b/a FOSTER SEPTIC TANK CLEANING
(90) SMITH, J.F. & SONS, INC.

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ___ OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | Additional 3rd Pty Dfts |

Additional 3rd Pty Dfts

(91) JONES-BLAIR COMPANY ~~3        5~~
(92) KELSEY-HAYES CORPORATION, a/k/a KELSEY AXLE & BRAKES CO.
(93) LTV ENERGY PRODUCTS COMPANY ~ out 8-21-87
(94) LAIDLAW WASTE SYSTEMS, INC.
(95) LANCE, BILL, an individual
(96) LAND & MARINE RENTAL COMPANY ~ out 9-18-87 ~~        ~~
(97) GOAD, LARRY & COMPANY ~~        ~~
(98) LASSITER ENTERPRISES, INC.
(99) MASTER MOTOR REBUILDERS, INC.
(100) MATERIALS RECOVERY ENTERPRISES, INC.
(101) McALESTER PUBLIC SCHOOLS
(102) MCBROOM, BOB, individually, & d/b/a AMERICAN FURNITURE STRIPPING
(103) MCGEE, RAY, indivudually, and d/b/a QUALITY DRUM SERVICE
(104) MCKIDDIE, GEORGE, individually, & d/b/a CAPITOL GREASE COMPANY
(105) GREASE COMPANY
(106) MEDLEY MATERIALHANDLING INC. ~~        ~~
(107) METROPLEX SANITATION, INC.
(108) MISTLETOE EXPRESS SERVICE
(109) MORRIS FIXTURE COMPANY
(110) NAPKO CORPORATION
(111) NEWMAN BROS. TRUCKING COMPANY ~~        ~~
(112) NEWSPAPER PRINTING CORP ~ out 7-30-87 ~~        ~~
(113) NOBLE CHEMICAL CORPORATION
(114) THE CITY OF NORMAN, OKLAHOMA ~~3        0~~
(115) NORTHROP WORLDWIDE AIRCRAFT SERVICE, INC. ~~        ~~
(116) THE O'BRIEN CORPORATION ~~3        ~~
(117) OKLAHOMA TANK SERVICE ~~8        5~~
(118) OKLAHOMA TRANSPORTATION COMPANY ~~        0~~
(119) PAGE INDUSTRIES, INC.
(120) POWELL ELECTRICAL MANUFACTURING COMPANY ~~3        0~~
(121) POWELL, GEORGE, individually, and d/b/a POWELL SERVICE COMPANY
(122) PREMIER INDUSTRIAL CORP., d/b/a KENT INDUSTRIES ~~        ~~
(123) QUALITY DRUM (now known as Industrial Products Co) ~ out 7-2-87
(124) RWR STEEL COMPANY ~~        ~~
(125) RABAR ENTERPRISES, INC.
(126) RAM TRANSPORTS, INC.
(127) RELIANCE UNIVERSAL INC. ~~        ~~
(128) RYDER TRUCK RENTAL, INC. out 7-30-87 ~~        0~~
(129) S & S PLATING company
(130) SERMATECH INTERNATIONAL INCORPORATED ~~        ~~
(131) SOLVENT MANUFACTURING COMPANY, INC. ~~        ~~
(132) SOONER OIL PATCH SERVICES, INC.
(133) SOUTHWEST ENVIRONMENTAL LABORATORIES, INC. out 7-8-87
(134) SPECTOR RED BALL, INC.
(135) STEELCRAFT, INC. ~~        ~~
(136) SUBLETT & ASSOCIATES, INC. ~~        ~~
(137) SUNWEST INDUSTRIES OF OKLAHOMA, INC. ~~        ~~
(138) SWITZER, RAYMOND, INDIVIDUALLY & d/b/a SWITZER & GYPSUM LIME COMPANY

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | CIVI-86-1401-P DOCKET NO. _____ |
|---|---|---|
| USA | HARDAGE, ROYAL N. | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|

Addtl 3rd-Pty Dfts

(139)  T.I.P., INC.
(140)  TEXAS KENWORTH CO., d/b/a OKLAHOMA KENWORTH CO — out 9-23-87
(141)  THERMO KING SALES & SERVICE OF OKLAHOMA, INC.
(142)  TRIANGLE ENGINEERING COMPANY
(143)  TRIGG DRILLING COMPANY, INC.
(144)  TULSA CHROME, INC. 9-17-89 —
(145)  UNITED PLATING WORKS, INC.
(146)  VICTOR EQUIPMENT CO.
(147)  WASTE SERVICES, INC.
(148)  WELCH ENTERPRISES, INC.
(149)  WESLEY, JIM, individually, & d/b/a JIM'S SEPTIC TANK
(150)  WESTERN COMMERCIAL TRANSPORT, INC.
(151)  WESTERN UNIFORM & TOWEL SERVICE, INC.
(152)  WESTRAN CORPORATION
(153)  WILSON DOWNHOLD SERVICES, a division of WILSON INDUSTRIES, INC. — out 7-30-87
(154)  WITCO, INC.
(155)  XAL CORPORATION

(156)  ENGEL, THOMAS    3rd pty dft add 7-7-87
(157)  A-Better Sanitation Serv, Inc.
(158)  UNIT PARTS (ord 1-26-88) dually & d/b/a Foster Septic Tank Clean..
(159)  Reagent Chemical & Research, Inc.
(160)  Sun Exploration & Prod Co.    (amended 3rd pty compl 5-19-88)
(161)  Cameron Iron Works    (amended 3rd Pty Compl 5-20-88)
(162)  J.C. Penney Co., Inc.    (3rd Pty Compl 5-20-88)
(163)  Rohm & Haas Seeds, Inc.  (3rd Pty Compl 5-23-88)
(164)  Phillips Petroldum Co.  (3rd Pty Compl 5-23-88)
(165)  South Prairie Construction Co.  (3rd Pty Compl 5-23-88)
(166)  The Atchison, Topeka & Santa Fe Railway Co.  (3rd Pty Compl 5-23-88)
(167)  Nordam Corp (3rd Pty Compl 5-25-88)
(168)  National Can Corp (3rd Pty Compl 5-25-88)
(169)  Land & Marine Rental Co. f/k/a Tesoro Land & Marine Rental Co. (3rd Pty Comp
(170)  The Goodyear Tire & Rubber Co. (3rd Pty Compl 5-25-88)
(171)  Crowl Machine & Heat Treating Co. (3rd Pty Compl 5-25-88)
(172)  Crane Carrier Co. (3rd Pty Compl 5-25-88)
(173)  Corning Glass Works  (3rd Pty Compl 5-25-88)
(174)  Delta Faucet Co (3rd Pty Compl 5-25-88)
(175)  Occidental Chemical Corp (3rd Pty Compl 5-25-88)
3-21-90 (176)  Drilex Systems, Inc. as Successor-In-Intrest for Grant Oil Tool Co. (3rd Pty
3-21-90 (177)  Zoecon Corp as Successor-In-Interest to Thuron Industries, Inc. (3rd Pty-com
(178)  John Zink Co. (3rd Pty Compl 5-25-88)
(179)  General Motors Corp (3rd Pty Compl 5-25-88)
(180)  Dura-Chrome Industries, Inc. (3rd Pty Compl 5-25-88)
(181)  The Dow Chemical Co. a/k/a Dow Industrial Service of the Dow Chemical Co.;
       Dowell Division of the Dow Chemicla Co & Brazos Oil & Gas Div of the Dow
       Chemical Co (3rd Pty Compl 5-25-88)
(182)  IUTS Liquidating Corp f/k/a Industrial Uniform & Towel Supply Inc.
(183)  Clyde's Carburetor Service, Inc. (3rd Pty Compl 5-25-88)
(184)  Amoco Prod Co. f/k/a Pan American Petroleum  (3rd Pty Compl 5-25-88)
(185)  Dover Resources, Inc. (3rd Pty Compl 5-31-88)

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | (186) Hudiburg Chevrolet, Inc. ~~(struck through)~~ |
| | | FURTHER 3RD PARTY DEFENDANTS FM 3RD PTY COMPLAINTS FILED 6-16-88 |
| | | (187) AMF Tuboscope ~~(struck through)~~ |
| | | (188) Container Corp of America |
| | | (189) Eason Oil Co. ~~(struck through)~~ |
| | | (190) Fox-Smythe Transportation Co. ~~(struck through)~~ |
| | | (191) International Crystal Mfg Co. ~~(struck through)~~ |
| | | (192) KOBE, Inc. |
| | | (193) Nelson Electric Power Services, Inc. ~~(struck through)~~ |
| | | (194) Newspaper Printing Corp |
| | | (195) Ryder Truck Rental, Inc. f/k/a Wilco Truck Rental, Inc. |
| | | (196) Southwest Electric Co. ~~(struck through)~~ |
| | | (197) Star Mfg Co of Okla. ~~(struck through)~~ |
| | | (198) Corken International Corp f/k/a Corken Pump Co. ~~(struck through)~~ |
| | | (199) Glow-Lite Corp (ARTRA) ~~(struck through)~~ |
| | | (200) General Electric Co. |
| | | (201) Ford Motor Co. ~~(struck through)~~ |
| | | (202) Conoco, Inc. |
| | | (203) E. I. DuPont De Nemours & Co. |
| | | (204) Continental Oil Co. |
| | | (205) Blackwell Zinc Co., Inc. (AMAX) ~~(struck through)~~ |
| | | (206) Day Interantional Corp (Electric Hose & Rubber) |
| | | (207) Blackwell Industrial Authority 4-13-91 ~~(struck through)~~ |
| | | (208) Central Sales Promotion, Inc. ~~(struck through)~~ |
| | | (209) The Charles Machine Works, Inc. |
| | | (210) Fruehauf Corp d/b/a Hobbs Trailer |
| | | (211) Fruehauf Corp, Fruehauf Division |
| | | (212) Kelsey-Hayes Co. a/k/a Kelsey Axle & Brakes Co. |
| | | (213) Sooner Ford Truck Sales, Inc. |
| | | (214) W & W Steel Co. |
| | | (215) Chromalloy American Corp ~~(struck through)~~ |
| | | (216) Brittain Brothers (Inc.) ~~(struck through)~~ |
| | | (217) Waste Management of Okla, Inc. |
| | | (218) Sermatech International, Inc. (f/k/a Sermatel, Inc.) (7-20-88) |
| | | (219) ICO, Inc. f/k/a Fodco, Inc., Sucker Rod Service &/or Rodcore, Inc. |
| | | (220) HOMCO International, Inc. d/b/a A-1 Bit & Tool |
| | | (221) Tom Brown's Optical Service, Inc. (Amend 3rd Pty Compl 09-29-89) |
| | | |
| | | 4th PARTY DEFENDANT |
| | | Ralph L. Lowe |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | | DOCKET NO. _____ |
| | | | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS | | |
|---|---|---|---|---|

3-20-90
Christopher A. Wood
One Leadership Square, Ste. 900
211 North Robinson
Oklahoma City, OK   73102
405/235-8593
for:  Fred Jones Manufacturing Company,
      Country Home Meat Co. &
      Sublett & Associates, all 3rd-Pty Dfts

Leanne Burnett
1800 Mid-America Tower
20 North Broadway
Oklahoma City, OK   73102
405/235-7700
FOR:  Kerr-McGee Corporation, Kerr-McGee
      Refining Company, Cato Oil & Grease
      Company & Downtown Air Park

4-06-90
Elizabeth M. Weaver
KAYE SCHOLER FIERMAN HAYS & HANDLER
2121 Avenue of the Stars
21st Floor
Los Angeles, CA  90067
213/552-6400
IN PLACE OF:  Anthony C. Ching of
      MCKENNA, CONNER & CUNEO

05-02-90
Linda C. Martin
DOERNER STUART SAUNDERS DANIEL & ANDERSON
1000 Atlas Life Building
Tulsa, OK   74103
918/583-1232
FOR:  3rd Pty Dft Dow Chemical Company

5-29-90
Paul B. Middleton
1215 Classen Dr., P.O. Box 60130
Oklahoma City, OK 73146
405/235-6648
FOR:  Oklahoma Tank Service, Inc.,
      3rd-Pty Dft

Theodore L. Garrett
COVINGTON & BURLING
1201 Penn Ave., N.W., P.O. Box 7566
Washington, D.C. 20044
202/662-5398

David P. Page & Carol A. Grissom
BOONE SMITH DAVIS HURST & DICKMAN
500 ONEOK Plaza
100 West 5th Street
Tulsa, OK  74103
918/587-0000
FOR:  3rd Pty Dft CTU of Delaware

Terry R. Hanna
Crowe & Dunlevy
1800 Mid-America Tower
Oklahoma City, OK   73102
405/235-7700
FOR: Arrow Tank Trucks, Inc.

Robert F. Hill/Ronald L. Wilcox
HILL & ROBBINS
1441 18th Street, Ste. 100
Denver, CO 80202
303/296-8100
FOR: USPCI

Dave Denison
11205 S. Main, #110
Houston, TX  77025
FOR: Sam L. Bishkin, Indi . & d/b/a
Eltex Chemical & Supply Company

David L. Thomas / Anton J. Rupert
CROWE & DUNLEVY
1800 Mid-Americ aTower
20 North Broadway
Oklahoma City, OK 73102
405/235-7700
FOR: 3rd-Pty Dft Monsanto Company

George E. McGrann & George Monroe
Schumann
Two PPG Place, Ste. 400
Pittsburgh, PA  15222-5402
412/281-7272
FOR: 4th-Pty Dft PPG Industries, Inc

.1A
1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. 86-1401-W | |
| | | | PAGE C OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | Additional Attorneys for defendants |

Additional Attorneys for defendants

Harold Himmelman
Karl S. Bourdeau
BEVERIDGE & DIAMOND
1333 New Hampshire Ave, N.W.
Suite 900
Washington, D.C.  20036
202/828-0200                (22)

R Kinnan Golemon
BROWN, MARONEY, ROSE, BARBER & DYE
1300 One Republic Plaza
333 Guadalupe
Austin, TX  78701
512/479-9707              (7)(29)

David D. Sigman
Exxon Corp Law Dept
P. O. Box 3272
Houston, TX  77253         (11)

J. Kemper Will
~~Robert F. Hill~~ Law Offices of J. Kemper Will
~~HILL & ROBBINS~~ One DTC Building
~~1441 Eighteenth St., Suite 100~~ Penthouse Six  5251 DTC Parkway
~~Denver CO   80202~~ Englewood, CO  80111
303/~~296-8100~~ 796-2626        (37)

James A. Calloway
115 S. W. 89th St
Oklahoma City  OK    73139
405/631-0833              (35)

Steven M. Morgan
Texas Instruments Inc    out
13510 N Central Exprswy    12-29-89
Mail Station 241
Dallas TX  75243
214/995-5281              (29)

David A. Giannotti
MCKENNA, CONNER & CUNEO
3435 WIlshire BLvd
Los ANgeles, CA 90010
(213)739-9100            (28,33,30)

OVER

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. ___·_____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|

Diane Goldschmidt
321 N. Harvey
OKC, OK 73101
(405)272-3689      (24)

Jeffrey Martin
HUNTON & WILLIAMS
2000 Pennsylvania Ave., N.W.
P.O. Box 9230
Washington, D.C. 20036   (24)

Harry R. Palmer, Jr.
2728 N.W. 39th St.
P.O. Box 12908
Oklahoma City, Oklahoma 73157
(405) 943-2471          (9)

Hill & Robbins, P.C.
J. Kemper Will, Esq.
1441 Eighteenth St.
Denver, Colorado
(303)  296- 8100

Willard I Boss
John D. White
1600 Smith, Suite 3700
Houston, Texas 77002

Stephen F. Fink, James C. Morriss, III
   & Elizabeth A. Rabon
THOMPSON & KNIGHT
3300 First City Center
1700 Pacific Avenue
Dallas, TX 75201
214/969-1700   (12)

Jerome T. Wolf
Frank B.W. McCollum
SPENCER, FANE, BRITT & BROWNE
1400 Commerce BK Building
100 Walnut
Kansas City, Missouri 64106
816/474-8100      (4)

BARROW & ABLE
909 Sannin
Suite 3450
Houston, Tex 77010

Earl D. Mills
Michael W. Hinkle
MILLS, WHITTEN, MILLS, MILLS &
HINKLE
Suite 500, One Leadership Square
211 N. Robinson
Oklahoma City, OK 73102
(405) 239-2500 - Interim Liaison
Cnty for said dfts (40)(43)(44)
(47)(70)(84)(85)(97)(104)(106)
(109)(111)(118)(119)(120)(124)
(137)(114)(136)(150)(151)

Larry D. Leonard
PRAY, WALKER, JACKMAN, WILLIAMSON & MARLAR
900 Oneok Plaza
Tulsa, OK  74103
918/584-4136        (198)

David P. Page/Carol A. Grissom
500 ONEOK Plaza
100 West 5th Street
Tulsa, OK  74103
918/587-0000  (188)(194)(176)(174)(219)
                   (199)

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | | CIV-86-1401-P |
|---|---|---|---|---|
| USA | | HARDAGE, ROYAL ET AL. | | DOCKET NO. _____ |
| | | | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS | |
|---|---|---|---|

Additional Attorneys for Dfts

Robert G. Grove
621  N. Robinson Suite 560
Oklahoma City, OK 73102
(405) 236-1416

R. Steven Haught
Bradford, Fowler & Moss
900 First City Place
204 N. Robinson
Oklahoma City, OK 73102
(405) 232-0003


Wilburn L. Williamson
Richard H. Ruth
DYKEMAN, WILLIAMSON & WILLIAMSON, INC.
Suite 107, 50 Classen Blvd.
Oklahoma City, OK 73118
(405) 848-7946      (50)(83)


Charles W. Shipley
SHIPLEY & SCHNEIDER
3401 First National Tower
Tulsa, OK 74103
(918) 582-1720 (20) (5)

John C. Niemeyer
NIEMEYER NOLAND & ALEXANDER
300 N Walker
Okla City OK 73102
405/232-2725             (12)

**James** L. Burton
4513 N. Classen Blvd.
Oklahoma City, OK 73145
(405) 842-0996    (42)   (84)

Bobby G. Pryor
HARTZOG, CONGER & CASON
1800 Union Plaza
3030 NW Expressway
Oklahoma City, OK 73112
(405) 947-1800    (10)(58)

John F. Percival
1219 Classen Drive, Suite 100
Oklahoma City, OK  73103
405/235-6415            (50_

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|-----------|--|-----------|--|--|
| | | | | DOCKET NO. _____ |
| | | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|

Addtl Dft Attys

Jim Wesley  pro se
P.O. Box 971
Shawnee, OK 74802-0971

R. Lyle Clemens
123 NW 8th Street
Oklahoma City, OK 73102
(405_272-0707   (90)

Robert F. Hill
J. Kemper Will
HILL & ROBBINS, P.C.
1441 Eighteenth STreet
Suite 100
Denver, Colorado 80202
(303) 296-8100   (dft-United States Pollution Control)

Don R. Heath
Director of C&H Serv., Inc.
P.O. Box 339
Van Horn, TX 79855
(915) 283-2127 (57)

Thomas A. Loftus III & Steven M. Morgan
AKIN, GUMP, STRAUSS, HAUER & FELD
4100 First City Center
1700 Pacific Avenue
Dallas, TX  75201-4618
214/969-2800   (170)(192)(MAGNA Corporation)

~~Keith McMillin~~ ★ *Address change McMillin only.*
DAY HEWETT & TIMMONS
401 West Sheridan
Sixth Floor, Myriad Tower
Oklahoma City, OK 73102
405/236-8800
Liaison Cnsl for 3rd Pty Dfts

Michael W. Hinkle
MILLS, WHITTEN, MILLS, MILLS & HINKLE
Suite 500, One Leadership Sq.
211 North Robinson
Oklahoma City, OK 73102
405/239-2500
Interim Liaison Cnsl For 3rd Pty Dfts

Keith McMillin
PHILLIPS, MCFALL, MCVAY, SHEETS
LOVELACE & JURAS
1001 N.W. 63rd Street, Suite 205
Oklahoma City, OK  73116
405/848-1684
Liaison Cnsl for 3rd Pty Dfts

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | HARDAGE, ROYAL N. | DOCKET NO. 86-1401-W |
| | | PAGE D OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|

ADDITIONAL ATTORNEYS FOR THE JUSTICE DEPT.

Bonnie A. Sullivan,
U.S. Dept. Of Justice,
Land & Natural Resources Division
L'Enfant Plaza Station,
P.O. Box 23986
Washington, D.C. 20026-3986

Stephen F. Fink, James C. Morriss, III
   & Elizabeth A. Rabon
THOMPSON & KNIGHT
3300 First City Center
1700 Pacific Avenue
Dallas, TX 75201
214/969-1700

ATTORNEY FOR FOURTH-PARTY DEFENDANT
Kent E. Hanson
1881 9th St., Suite 216
Boulder, CO  80302
(303) 449-0600 (office)
(303) 443-6490 (facsimile)

Gary T. Cornwell
440 Louisiana, Suite 200
Houston, TX  77002
(713) 224-2800 (office)
(713) 223-9133 (facsimile)

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | |

ADDITIONAL ATTYS FOR DEFENDANTS

James A. Kirk & John M. Jameson
KIRK & CHANEY
134 Robert S. Kerr, Suite 1300
Oklahoma City, Oklahoma 73102
405/ 235-1333

Gregory L. Hennig
ABLE, BARROW & ABLE
909 Fannin
Suite 3450
Houston, Texas 77010
713/759-1464

Charles L. Berry
Molly Cagle
VINSON & ELKINS
3300 First City Tower
1001 Finnin
Houstin, Texas 77002-6760   (23)

Kent Fleming
HUCKABY, FLEMING, FRAILEY, CHAFFIN
DARRAH
1215 Classen Drive
Oklahoma City, OK 73103
(405) 235-6648  (46)

Timothy L. Harker
John W. Kampman
The HARKER FIRM
2021 K Street, NW., Suite 310
Washington, D.C. 20006
(202) 223-9880  (64)(91)(116)

Scott M. Rhodes
HUCKABY, FLEMING, FRAILEY,
CHAFFIN & DARRAH
1215 Classen Drive
P.O. Box 60130
Oklahoma City, OK 73146
(405) 235-6648  (117)

Richard M. Klinge
One Leadership Sq., Ste 900
211 North Robinson
Oklahoma City, OK  73102
405/235-8593      (65)

Bruce E. Hammer
HAMMER & SILER
Equity Plaza Bldg, Suite A
124 South Main
Blackwell, OK 74631
(405) 363-0033  (52)

Hugh A. Baysinger
Chris Condren
P.O. Box 26350      (64)
Oklahoma City, OK 73126

Richard A. Resetaritz
DAUGHERTY, BRADFORD, FOWLER
& MOSS
900 First City Place
204 N. Robinson
Oklahoma City, OK 73102
(405) 232-0003  (135)

Warren L. Griffin
Jeffrey S. Hart
129 E. Atkinson Plaza
Midwest City, OK  73110
405/732-4529      (186)

Steve Hamilton
HAMILTON LAW FIMR, P.C.
P. O. Box 188
Storm Lake, Iowa  50588
712/732-2842  (193)

Robert L. Driscoll
Douglas Y. Curran
STINSON, MAG & FIZZELL
P. O. Box 19251
Kansas City, MO  64141
           &
Robert C. Gist
12809 Plumhollow Drive
Oklahoma City, OK  73142
         · (217)

Irwin Steinhorn
HASTIE & KIRSCHNER
3000 First Oklahoma Tower
Oklahoma City, OK  73102
(405) 239-6404 (37)

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF<br>UNITED STATES OF AMERICA | DEFENDANT<br>ROYAL N. HARDAGE | | DOCKET NO. 86-1401<br><br>PAGE ___ OF ____ PAGES |
|---|---|---|---|

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | ADDITIONAL DEFENDANTS<br><br>WHITE C. WHITEHEAD<br>ILENE J. WHITEHEAD<br>UNITED STATES OF AMERICA<br>acting through the FARMERS<br>HOME ADMINSTRATION, of<br>AGRICULTURE ("FAA") %<br>Joe Heaton US Atty<br>THOMAS SEED COMPANY<br>%Johnnie G. Thomas |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | Royal N. Hardage, et al | DOCKET NO. 86-1401-W<br>PAGE 2 OF_____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-23-86 | 39 | ORDER dfts Honeywell, Inc & Mag Peripherals, Inc grtd ext of time to 8-20-86 to rspnd to comp (WEST) rw |
| 07-23-86 | 40 | ORDER dft Nalco Chemical Co grtd ext of time to 8-20-86 to rspond to compl (WEST)rw |
| 07-23-86 | 41 | ORDER dfts AT&T Tech, Inc; Ashland Oil, Inc; Atlantic Richfield Co; Borg-Warner Corp; Cato Oil & Grease Co; Double-Eag;e Refining Co; Exxon Corp; Firestone Tire & Rubber Co; Gen Corp, Inc; Honeywell, Inc; Kerr-McGee Refining Corp; L&S Bearing Co; Mag Peripherals Inc; Maremont Corp; McDonnell-Douglas Corp; Mobil Chem Corp; Nalco Chem Co; OG&E Co; OPUBCO; Rockwell Int'l corp; Texas Instrumnts Inc; UOP Inc & US Pollution Control grtd til 8-20-86 to ans to plf's compl (WEST) rw |
| 07-24-86 | 42 | PRAECIPE for & issd 6 alias summs |
| 07-25-86 | 43 | PRAECIPE for & issd alias summ |
| 07-29-86 | 44 | PLAINTIFF'S Resp In Opp To Dft Okla National Stockyards Mtn To Dism Or, In The Alter To Stay Proceedings Against Dft., Okla Natl Stockyards Co. w/s |
| 08-01-86 | 45 | PRAECIPE for & issd alias summ |
| 08-05-86 | | MARSHAL'S Ret of serv re summ |
| | 46 | UNEXECUTED on Royal N. Hardage |
| 08-07-86 | 47 | APPLICATION for Ext of Time, by dfts Allied-Signal, INc; Advance Chem Dist, Inc; Westinghouse Elec Corp; Weyerhaueser Co; Powell Sanitation Service, Inc & Samuel L. Bishkin d/b/a Eltex Chem & Supply Co -w/s |
| 08-08-86 | 48 | MOTION of dft, Okla Natl Stock Yards Co, for Lv to file Reply Brf -w/s |
| 08-11-86 | 49 | ORDER taht dfts Allied-Signal, Inc, Advance Chemical Dist, Inc, Westinghouse Elec Corp, Weyerhaueser Co, Powell Sanitation Serv, Inc & Samuel L. Bishkin d/b/a Eltex Chem & Supply co grtd to 8-20-86 to ans (WEST) ap |
| 08-13-86 | 50 | ORDER Okla Natl Stock Yards Co's Mtn for lv to file reply brf to plf's rspns in Opposition to sd dfts mtn to dism grtd (WEST) rw |
| 08-13-86 | 51 | MOTION for Lv to apr Pro Hac Vice, by John D. White, atty for J.O.C. Oil Exploratn Co, Inc -w/s |
| 08-13-86 | 52 | APPLICATION for Ext of Time, by dfts Texaco, Inc & Uniroyal, Inc -w/s |
| 08-13-86 | 53 | MOTION of US Requesting Entry of Case Management Order -w/s |
| 08-13-86 | 54 | BRIEF of US in Supp of its Mtn for Case Management Order -w/s |
| 08-13-86 | 55 | DEFENDANTS' Mtn for Disco Conf & Aprvl of dfts' Case Management Order, by AT&T Inc, Advance Chem Co, Allied Signal Inc, Ashland Oil, Atlantic Richfield Co, Borg-Warner, Cato Oil & Grease Co, Double-Eagle Refininh Co, Exxon Corp, Samuel Bishkin, Firestone Tire & Rubber, Gencorp, Honeywell, Kerr-McGee Corp, L&S Bearing Co, MPI, Maremont corp, McDonnell Douglas, Mobil Chem Co, Nalco Chem Co, OG&E; OPUBCO, Powell Sanitation Serv, Rockwell Intl, Tex Instrmnts Inc, Texaco, UOP Inc, Westinghouse elec Corp, Weyerhaeuser Co, Uniroyal & US Pollution Control -w/s |
| 08-13-86 | | BRIEF in Supp of dfts' Mtn for Disco Conf & Aprvl of dft's Case -w/s |
| 08-13-86 | 56 | MINUTE ORDER: Upon oral application, ans date for all ptys ext 15 dys fm 8/20(WEST)rw |
| 08-15-86 | 57 | APPLICATION for Ext of Time to File Response, by dft J.O.C. Oil Expl Co -w/s |
| 08-19-86 | 58 | ORDER Texaco Inc & Univroyal Inc grtd to 8-20-86 to ans (WEST) rw |
| 08-18-8 | 59 | APPLICATION FOR Ext of time, by Dal-Worth Industries, Inc -w/s |
| 08-18-86 | 60 | ENTRY of Appearance of Kenneth McKinney & Robert Tomlinson of McKinney, Stringer & Webster, attys of record for dfts Advance chem Co; Allied-Signal Inc; AT&T; Ashalnd Oil, Atlantic Richfield; Borg-Warner; Cato Oil & Grease; Double-Eagle; Exxon; Firestorne; Gencorp; Honeywell, Kerr-McGee; L&S Brg; MPI; Maremont; McDonnell Douglas; Mobil Chem; Nalco Chem; OG&E; OPUBCO; Rockwell Int'l; Texaco; Tex Instmnts; Uniroyal; Westinghouse; Weyerhaeuser; Powell Sanitation; UOP; Samuel Bishkin dba Eltex Chem & US Pollution -w/s |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | Royal Hardage, et al | DOCKET NO. 86-1401-W<br>PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-19-86 | 61 | ORDER allowing dft J.O.C. Oil Expl Co to be represented by cnsl John D. White of Watt, White, Gill & Craig, 1600 Smith St, Suite 3700, Houston TX 77002 (WEST) rw |
| 08-21-86 | 62 | ORDER grtg J.O.C. Oil Expl Co ext of time til 8-29-86 to ans compl (WEST) rw |
| 08-22-86 | 63 | ENTRY of Appearance of Mitchell D. O'Donnell, separate cnsl of record for dft Advance Chemical Distribution, Inc -w/s |
| 08-25-86 | 64 | ORDER that Dal-Worth Industries Inc grtd til 9-8-86 to ans compl (WEST) rw |
| 08-25-86 |  | STATUS CONFERENCE:  Wed., Sept 3, 1986, 11:40 am (WEST) rw |
| 08-26-86 | 65 | CERTIFICATE of Service re mailing dfts' req for prod of docs #1-9 |
| 08-26-86 | 66 | CERTIFICATE of Service re mailing of dfts' Interrogs to plf #1-4 |
| 08-28-86 | 67 | UNITED STATES' Response to dfts' Mtn for Aprvl of Case Mngmnt Order -w/s |
| 08-29-86 | 68 | DEFENDANTS' Advance Chem; Allied-Signal; AT&T; Ashalnd Oil; Atlantic Richfield; Borg-Warner; Cato; Double-Eagle; Exxon;Firestone; GenCorp;Honeywell; Kerr-McGee; L&S Brg; MPI; Maremont; McDonnell Douglas; Mobil Chem; Nalco Chem; OG&E; OPUBCO; Rockwell Intl; Texaco; Texas Instrmnts; UOP; Westinghouse; Weyerhaeuser; Powell Sanitation; Samuel Bishkin d/b/a Eltex Chem & U S Pollution Reply to Mtn & Brf of US in supp of a Case Management Order -w/s |
| 08-29-86 | 69 | STATUS Report |
| 09-02-86 | 70 | APPLICATION to Allow w/drwl of cnsl, by Sarah J. Rhodes, atty of record for dft Nalco Chem Co -w/s |
| 09-03-86 | 71 | STATUS CONFERENCE:  Ptys to submit to Ct list of 10 people one of which could be appointed as Special Master by 10-1-86; Supplemental Status to be set lst wk Jan '87; mtns to join addtl ptys & amend deferred til fur order of Ct (WEST)rw |
| 09-03-86 | 72 | ENTRY of Appearance by J. Kemper Will & Robert F. Hill, atty of record for U.S. Pollution Control, Inc -w/s |
| 09-03-86 | 73 | ENTRY of Appearance by David D. Sigman, atty of record for Exxon Corp -w/s |
| 09-03-86 | 74 | ENTRY of Appearance of R. Kinnan Golemon, atty of record for dfts Texas Instrumnts & Borg-Warner Corp -w/s |
| 09-05-86 | 75 | ENTRY of Appearance of Harold himmelman & Karl Bourdeau, atty of record for dft Mobil Chem Co -w/s |
| 09-08-86 | 76 | ANSWER  of J.O.C. Oil Exploration Co, Inc to plf's Orig Compl -w/s |
| 09-08-86 | 77 | ORIGINAL Answer of Dal-Worth Industries, Inc -w/s |
| 09-08-86 | 78 | ANSWER & Cntrclms of dfts Advance Chem Co, Allied-Signal, AT&T, Ashland Oil, Atlantic Richfield, Borg-Warner, Cato Oil & Grease, Double-Eagle, Exxon Corp, Firestone Tire & Rubber, GenCorp, Honeywell, Kerr-McGee, L&S Bearing Co, MPI, Maremont Corp, McDonnell Douglas, Mobil Chem, Nalco Chem, OG&E, OPUBCO, Rockwell Intl, Texaco, Texas Instruments, Uniroyal, UOP, Westinghouse Elec, Weyerhaeuser Co, Powell Sanitation Serv, Samuel Bishkin d/b/a Eltex Chem & Supply & US Pollution Control  -w/s |
| 09-08-86 | 79 | ENTRY of Appearance of James A.Calloway, atty of record for dft Powell Sanitation Service, Inc -w/s |
| 09-10-86 | 80 | ORDER Sarah J. Rhodes allwed to w/drw as local atty of record for dft Nalco Chem Co & Robert Tomlinson & Ken McKinney substituted as atty of record for dft Nalco Chem (WEST) rw |
| 09-10-86 | 81 | ENTRY of Appearance of Steven M. Morgan, Cnsl for Texas Inst, Inc -w/s |
| 09-18-86 | 82 | ANSWER of dft Foster Feed & Seed, INc -w/s |
| 9-22-86 | 83 | ENTRY of appeance by David Giannotti for dfts Texaco, Westinghouse Electric, & Uniroyal, Inc.-ws |
| 9-24-86 | 84 | ORDER: Ct orders dft mtn to dism is denied(WEST)rw |
| 9-26-86 | 85 | ENTRY of appearance by Diane Goldschmidt for dft Oklaoham Gas-ws |
| 9-29-86 | 86 | MOTION of the USA for enlrgm of time-ws |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | CIV-86-1401-W |
|---|---|---|---|
| USA | | ROYAL HARDAGE, et al | DOCKET NO. _____<br>PAGE 3 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9-30-86 | 87 | STIPULATION for ext of time to resp to disc w/ord-ws |
| 9-30-86 | 88 | APPLICATION for entry of stipulation byu plf-ws |
| 10-1-86 | 89 | ORDER grnating mtn of the USA for enlrgm of time: to 10-31-86 to file mtn to strike (WEST) |
| 10-1-86 | 90 | MEMORANDUM of US regarding the use of a special master & submission of list of candidates-ws |
| 10-1-86 | 91 | DEFENDANTS proposed list for the special master |
| | 92 | ANSWER & Cntclm of dft OK Natl Stock Yards co-ws |
| 10-7-86 | 93 | PRAECIPE for & issue 1 summons alias |
| 10-16-86 | 94 | APPLICATION For Ext Of Time To Resp To Plf's Discv Reqs by dfts, Advance Chemical Co, Allied-Signal Inc., AT&T Tech, Inc., Ashland Oil, Inc., Atlantic Richfield Co., Corg-Warner Corp, Cato Oil & Grease Co, Double-Eagle Refining Co, Exxon Corp, The Firestone Tire & Rubber Co, GenCorp Inc., Honeywell Inc., Kerr-McGee Refining Corp, L&S Bearing Co, Magnetic Peripherals, Inc., Maremont Corp, McDonnell Douglas Corp, Mobil Chemical Co, Nalco Chemical Co, OK Gas & Elec Co., The OK Publishing Co., Rockwell International Corp, Texaco Inc., TX Instruments Inc., Uniroyal, Inc., UOP Inc., Westinghouse Elec Corp, Weyerhaeuser Co, Powell Sanitation Serv, Inc., Samuel L. Bishkin, individually & d/b/a Eltex Chemical & Supply Co & US Pollution Control, Inc.-w/s |
| 10-17-86 | 95 | REVISED APPLICATION For Extension Of Time to Resp To Plf's Discovery Requests- w/s |
| 10-20-86 | 96 | APPLICATION of Oklahoma National Stock Yards Co. for Extension of Time in Which to Ans. Plf's Interrogatories & Resp To Request For Production.- w/s |
| 10-21-86 | 97 | ORDER to Ext. Ans to Interrogatories & Resp to request for production is extended to - 10-31-86 (DAVID RUSSELL FOR WEST) rw |
| 10-20-86 | 98 | ORDER: It is ordered that the time within which applicant dfts must resp to plfs interrogatories and request for Production of Documents to each Generator dft & Interrogatories and request for Production of Documents to each Transporter dft is extended in accordance with those set out in their Application(WEST)rw |
| 10-21-86 | 98A | APPLICATION For Order For Entry Upon Land- w/s |
| 10-21-86 | 99 | ORDER: For Entry Upon Land, it is ordered that United States furnish Royal Hardage upon request any sample taken for analysis. Further, a report detailing the extent of entry & observations of the entering party shall be filed with the Ct within (15) days following entry upon said property. |
| 10-28-86 | 100 | MOTION of the United States for Enlrg Of Time To File Mtn To Strike & To Exceed Page Limit - w/s |
| 10-29-86 | 101 | SUBMISSION Of Resumes by plf-w/s |
| 10-31-86 | 102 | NOTICE To Take Deposition, on Ecology & Environment, Inc. by Dfts Advance Chemical et al  - w/s |
| 10-31-86 | 103 | NOTICE To Take Deposition on  CH2M Hill,by Dfts Advance Chemical, et al - w/s |
| 10-31-86 | 104 | NOTICE To Take Deposition on  Chen & Assoc, by Dfts Advance Chemical, et al - w/s |
| 10-31-86 | 105 | MOTION Of The United States To Strike Certain Affirmative Defenses (as more fully set out)  by Plf's |
| 11-3-86 | 106 | PRAECIPE For & issd 1 summ |
| 11-3-86 | 107 | MINUTE ORDER:  re mtn of US to file brf in excess of 20 pgs in supp of their mtn to strike any affirm defenses raise in ans & cntrclm of dft OK Nat'l Stock Yards Co; Ct finds same should be & is denied; plf is dir to reduce said brf to w/i 20 pg limit & to do so w/i 5 days fm date hereof. (WEST) rw |
| 11-4-86 | 108 | ORDER:  re dft's revise appl for ext of time to resp to plf's discv reqs & Ct finds same should be grtd; it is ord follow deadlines set: by 11-1-86 a design of location(s) of docs; written ans to plf's interrogs to both generator & trans dfts by 11-15-86; make avail start 11-15-86 for inspection & photocpy |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. 86-1401-W |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | (108 continued) |
| | | by plf all non-privileged docs relative to plf's reqs for prod which are locate |
| | | in Hardage Steer Comm Doc Deposit; ½ of these dfts will make avail by 12-15-86 |
| | | for inspect & photocpy by plf all non-privileged docs relative to plf's reqs for |
| | | prod; remainder of these dfts will make avail by 1-15-87 for inspection & photocpy |
| | | by plf all non-privileged docs relative to plf's reqs for prod; these dfts will |
| | | furnish plf a list of docs for which privilege is being assert by 2-15-87. (WEST) rw |
| 11-05-87 | 108A | ORDER For Temp W/drawal Of File (WEST) |
| 11-6-86 | 109 | APPLICATION For Order Of Substitution of Atty For Dft, Dal-Wroth InDustries, Inc. |
| 11-6-86 | 110 | ORDER: It ordered that Gerald C. Conley, Attorney be withdrawn as counsel of |
| | | record & that Harry R. Palmer, Jr. be substituted as counsel for Dft, Dal- |
| 11-7-86 | 111 | Worth Industries, Inc. (WEST) rw |
| | | REPLY Of The USA To Dfts Cntrclms-w/s |
| 11-10-86 | 112 | BRIEF In Support of United States' Mtn To Strike Certain Affirmative Defenses |
| 11-10-86 | 113 | APPENDIX 2 To Brf In Support of United States' Mtn To Strike Certain Affirmative |
| 11-10-86 | 114 | APPENDIX 3 To Brf In Support of United States' Mtn To Strike Certain Affirmative |
| 11-12-86 | 115 | AMENDED Notice To Take Deposition: by Dfts, - w/s |
| 11-17-86 | 116 | UNITED STATES' Mtn for a Protect Order Vacating In Part, & Limiting |
| | | in Part, Dfts' Deposition Notices filed Purs to Rule 30(b)(6) of |
| | | of the FRofCP-w/s |
| 11-17-86 | 117 | UNITED STATES' Brf In Supp of its Mtn for A Protect Order Vacat In |
| | | Part, & Limiting in Part, Dfts' Deposition Notices filed Purs |
| | | to Rule 30(b)(6) of the FRofCP-w/s |
| 11-17-86 | 118 | CERTIFICATE OF SERVICE |
| 11-20-86 | 119 | NOTICE Of Change of Name - w/s |
| 11-24-86 | 120 | APPLICATION For Enlarg Of Time - w/s |
| 11-25-86 | | RETURN re alias summs |
| | 121 | EXECUTED  on Royal Hardage, on 11-7-86, by Wib Truby, (20 -days) |
| 11-25-86 | 122 | REPORT To The Court by Plf w/attached correspondence fr Royal N. Hardag |
| 11-25-86 | 123 | MOTION Of Dft Oklahoma national Stock Yards Com. For SJ - w/s |
| 11-25-86 | 124 | BRIEF Of Dft Oklahoma National Stock Yards Co. In Support Of Its Mtn For SJ |
| 11-25-86 | 125 | RESPONSE Of Dft Oklahoma National Stock Yards Co. To Brf Of United States In Supp |
| | | Of Its Mtn To Strike Certain Defenses In This Dfts Ans.,- w/s |
| 11-28-86 | 126 | ORDER: It is ordered that the applicant have to resp to plf mtn to strike is |
| | | extended to & including December 12, 1986 (WEST) rw |
| 12-2-86 | 127 | APPLICATION For Enlargement Of Time by dft, JOC Oil Exp Co, Inc., w/i which to resp |
| | | to plf's mtn to strike an addl 25 days to & include 12-27-86-w/s |
| 12-3-86 | 128 | DEFENDANTS' Brf In  Opposition To Mtn For A Protective Order & To The Goverment's |
| | | Attempt To Restrict Judicial Review Of Remedy Issues To An Administritive Record |
| 12-3-86 | 129 | CERTIFICATEOf Service, by Defts |
| 12-3-86 | 130 | RESPONSE Of Oklahoma National Stock Yards Co. To United States' Mtn For a Protec- |
| | | tive Order |
| 12-3-86 | 131 | CERTIFICATE Of Service |
| 12-8-86 | 132 | REPLY Of The United States Of America To Counterclaims Of Okla Natl' Stock Yards |
| | | Co. - w/s |
| 12-9-86 | 133 | MOTION For Additional Time To Plead Or Ans/- w/s |
| 12-9-86 | 134 | ORDER: The application for Enlarg of Time to file resp by JOC OIL EXPLORATION CO. |
| | | to Plfs Mtn to Strike,  is GRTD. It is therefore Ordered that said application |
| | | allowing Dft JOC OIL, an additional twenty-five days in which to ans. (WEST) rw |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE | DOCKET NO. 86-1401-W |
| | | PAGE 4 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-12-86 | 135 | THIRD Party Compl of J.O.C. Exploration, Inc. - w/s |
| 12-12-86 | 136 | DEFENDANTS' Brief In Opposition To the Government's Mtn To Strike Dfts Affirmative Defenses |
| 12-12-86 | 137 | CERTIFICATE Of Service |
| 12-10-86 | 138 | MINUTE ORDER: Plf, US, moves the Ct. for an extension of time up to & including Dec. 15, 1986 w/in which to file a resp to the Mtn of Dft Ok Natl Stockyards Co. for SJ. Upon consideration of the evidence before it, the Ct. orders Mtn for Addl Time is Grtd. Plf is ordered to respond or otherwise plead on or before 12-15-86 (WEST) rw |
| 12-11-86 | 139 | ORDER: It is Ordered that dft, US, Mtn for Protective Order vacating in part & limiting in part, dfts deposition notices filed of the Fed Rules of Civil Procedure is Denied (WEST) rw |
| 12-15-86 | 140 | MOTION Of United States For Lv To File Reply Brief; by plf - w/s |
| 12-15-86 | 141 | REPLY OF United States To Motion Of Dft Oklahoma Natl Stock Yards Co. For SJ - w/s |
| 12-17-86 | 142 | DEFENDANT JOC Oil Exploration Co., Inc. Brf In Opposition To Plfs Mtn To Strike Certain Of Dfts Affirmative Defenses - w/s |
| 12-18-86 | 143 | ORDER: that the plf is granted up to and including 12-15-86, to file its resp to Mtn of dft Okla. Nat'l Stock Yard Co. for SJ or otherwise plead herein (WEST)rw |
| **12-22-86** | | **STATUS Conf: 1-7-86, at 4:10 p.m. (WEST)** rw |
| 12-22-86 | 144 | MOTION For Reconsideration by Plf - w/s  w/brf |
| 12-30-86 | 145 | MOTION Of The United States For Lv To File Reply Brf To Dfts Brf In Opposition To The Government's Mtn To Strike Affirmative Defenses - w/s |
| 12-31-86 | 146 | DEFENDANTS Application for Enlarg Of Time - w/s |
| 12-31-86 | 147 | ORDER this matter having come on upon the mtn of plf, the USA, for lv to file a Reply Brf to Dfts Brf In Opposition to The Government's Mtn To Strike Dfts Affirmative Defenses and said Motion is Grtd. (WEST) rw |
| 12-31-86 | 148 | MOTION Of Defendant Okla. Natl Stock Yards Co. For Lv To File Response - w/s |
| 12-31-86 | 149 | RESPONSE Of Defendant, The Okla Natl Stock Yards Co. To the Reply of The United States To Defts Mtn For SJ - w/s |
| 1-5-87 | 150 | MOTION Of The United States For Lv To File Reply Brief To Dft J.O.C.'S Brief In Opposition To The Goverment's Mtn To Strike Affirmative Defenses - w/s |
| 1-2-87 | 151 | STATUS Report |
| 1-6-87 | 152 | RESPONSE Of Dft Okla. Natl Stock Yards Co., To United States' Mtn For Reconsideration w/s |
| 1-6-87 | 153 | NOTICE To Take Deposition by Plf - w/s |
| 1-8-87 | 154 | ORDER That the time in which applicant Dfts may have to resp to plfs mtn for Reconsideration be and hereby is extended to and including Jan 16, 1987 (WEST) rw |
| 1-9-87 | 155 | ANSWER by Pioneer Savings & Trust Co. w/s (In Error) |
| 1-9-87 | 156 | ORDER that the Mtn of Plf, United States of America, for lv to file a Reply Brf to Dft J.O.C.s' Brf In Opposition To The US Mtn To Strike Affirmative Defenses, is Grtd. (WEST) rw |
| 1-9-87 | 157 | REPLY Brf of United States To Resp Of Dft Ok Natl Stock Yards Co. To Brf Of United States In Support Of Its Mtn To Strike Certain Defenses - w/s |
| 1-13-87 | 158 | DEFENDANTS'Brief In Response To The Government's Reply To Dfts Opposition To Mtn To Strike Affirmative Defenses |
| 1-13-87 | 159 | CERTIFICATE Of Service |
| 1-7-87 | 160 | MINUTE Of Orders Entered At Status Or Final Pretrial Conf: Plfs Mtn to Strike Affi Defenses; Dfts may file Response by 1-13-87; Re: case management order will rule this month; Dfts Okla. natl Stock Yards Mtn for SJ is Denied; Ct will consider Dfts Stockyards Reply; Ct will make a decision Re: Appt' Mtn of Special Master this month; Dfts Grtd until 1-16-87, to resp to Plfs Mtn For Reconsideration(WEST) rw |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1-16-87 | 161 | DEFENDANTS' Brief In Opposition To Mtn For Reconsideration |
| 1-16-87 | 162 | CERTIFICATE Of Service |
| 1-15-87 | 163 | ORDER:  dft, OK National Stockyards Co moves Ct for SJ; dft's mtn is denied. (WEST) rw |
| 1-22-87 | 164 | UNITED States' Reply Brief to J.O.C. Oil Exploration Co., Inc.'s Brief In Opposition To The United States' Mtn To Strike Affirmative Defenses - w/s |
| 2-17-87 | 165 | UNITED States' Resp To Propose Candidates For Special Master, Ord Of Ref To Special Master & Case Mgt Ord-w/s |
| 2-25-87 | 166 | ORDER Of Reference To Special Master; Accordingly, it is Ordered Alexander H. Danznerger is appointed to serv as Special Master purs to the powers and limi tations set forth in this order; & Further ordered the clerk of this Ct. shall deliver to the Master a complete copy of the file of this case; Further Ordered the clerk of this Ct. shall forward copies of all documents subsequently filed in this case to? Alexander H. DAnzberger, 13245 Willow Lane, Golden, Colorado 84001, TX ID 84-0971927 & Further Ordered the Master's Reimbursement Fund is hereby Created And Administered in accordance with the provisions herein. & Further Ordered a hrg before the Special Master is set for Mar 4, 1987, at 9:00 a.m. for the purpose of discussing an appropriate Ct. Management Order. Cnsl for ea prty is Directed to be present  (WEST) rw |
| 2-25-87 | 167 | O R D E R  Accordingly, it is hereby ordered that the Mtn to Strike Certain Affir mative Defenses of Plf, the USA, is hereby Denied (more fully out)  (WEST)rw |
| 3-2-87 | 168 | UNITED States Supplementary Memorandum Regarding Entry of Case Management Order-w/s |
| 3-5-87 | 169 | CERTIFICATE Of Payment - w/s |
| 3-6-87 | | MEMORANDUM: adding Bonnie A. Sullivan, attorney with the U.S. Dept. Of Justice to mailing matrix.- cw |
| 3-9-87 | 170 | LETTER to Judge West fm Robert T. Lee, Atty, Environmental Enforcement Section |
| 3-10-87 | 171 | CHECK fm U.S. Insurance Group on behalf of Dalworth Industries in the amt $1,000. |
| 3-10-87 | 172 | CHECK fm U.S.A. Justice Management Div., in the amt. of $35,000.00 -11e |
| 3-11-87 | 173 | LETTER to Mr. Dennis, re report of the Special Master concerning the case Manage ment Order, fm Alexander H. Danzberger, |
| 3-11-87 | 174 | SPECIAL Master's Recommendations Concerning Case Management Order |
| 3-11-87 | 175 | TRANSCRIPT Of Hrg before Alexander Danzberger Special Master |
| 3-11-87 | 176 | TRANSCRIPT Of Status Conference Before the Honorable Lee R. West United States District Judge. |
| 3-11-87 | 177 | CERTIFICATE Of Payment; fm Dft, Foster Feed and Seed, Inc. and certifies that it has contributed $1,000.00, Receipt #059516- bt - w/s |
| 3-12-87 | 178 | CERTIFICATE Of Payment fm McKinney, Stringer & Webster, in the amt. of $26,000.00 Receipt #059553; 11e |
| 3-12-87 | 179 | CHECK fm Okla. Nat'l Stock Yards Co. in the amt of $1,000.00, receipt #059552;11e |
| 3-12-87 | 180 | UNITED States' Certification Of Payment To Special Master Fund - w/s |
| 3-19-87 | 181 | CERTIFICATE Of Payment by JOC Oil Exploration Co., Inc. has contributed the required amt of $1,000.00, to Masters Reimbursement Fund Receipt #059735 - td |
| 3-19-87 | 182 | ORDER; that the Clerk of this Ct. is hereby Ordered to make the following disburse ments fm the Master's Reimbursement Fund: Payee, Alexander H. Danzberger, amt. $393.73, Expenseses incurred for interview in OKC fm Denver, Colo. as a candidate for Special Master and the Clerk of This Ct. is Hereby Directed to distribute the above amounts to said payees within five days of the date of this order  (WEST)  rw |
| 3-20-87 | 183 | UNITED States' Reply To Dfts' Comments Regarding Special Master's Recommendations Concerning Cs Management Order - w/s |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 86-1401-W |
|-----------|-----------|-----------|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. _____<br>PAGE 5 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 3-20-87 | 184 | UNITED States' Comments On Special Master's Recommendations Concerning Cs Management Order - w/s |
| 3-20-87 | 185 | CERTIFICATE Of Payment by Dfts each have contributed the required amt of $1,000.00, Gen Corp, Inc., Mobil Chemical Corp., Rockwell International, Advance Chemical Distribution, Inc., and Powell Sanitation Service, Inc. Receipt in the amt of $5,000.00, receipt #059784 - bt - w/s |
| 3-20-87 | 185 | ENTER Order, Herbert Kenney, Robert Gilliland and William Gonger served on a Panel of Three Arbitrators in the above styled es. The Ct. Clerk is hereby directed to pay to said Arbitrators the arbitration fee as follows: 1. Herbert Kenney $77.05, 2. Robert Gilliland $75.00, 3. William Gonger $75.00 for a total of $227.05 (WEST) rs   error |
| 3-23-87 | 186 | *LETTER of Kenneth N. McKinney to Ct re the proposed Case Management Order, dated *3-2-87-w/s |
| 3-23-87 | 187 | LETTER of Kenneth N. McKinney dated 3-16-87 offering comments upon the 3-9-87 rept issd by Special Master Danzberger on the Case Management Order-w/s |
| 3-23-87 | 188 | LETTER of Steven K. McKinney to Ct, dated 3-3-87 re the proposed Case Management Order-w/s |
| 3-26-87 | 189 | CASE Management Order; to promote the orderly and efficient conduct of the instant litigation (more fully out) (WEST) rw |
| 3-26-87 | 190 | STATEMENT Regarding Contribution To the Special Master's Reimbursement Fund-w/s |
| 3-31-87 | 191 | APPLICATION For Conf Regarding Settlement Issues - by dfts' - w/s |
| 4-1-87 | 192 | MOTION For Lv To Appear Pro Hac Vice - w/s |
| 4-6-87 | 193 | NOTIFICATION Of Appointment of Liaison Counsel For "Generator Defendants"- w/s |
| 4-6-87 | 194 | NOTIFICATION OF Appointment of Liaison Counsel For "Transporter Defendants" -w/s |
| 4-7-87 | 195 | LETTER fm Danzberger & Assoc re Statement for March 1987. |
| 4-7-87 | 196 | REPLY To Dfts' Appl For conf Regarding Settlement Issues - w/s |
| 4-7-87 | 197 | ORDER that said Mtn for Lv to Appear Pro Hac Vice is Granted allowing Betty T. Tauber to appear as atty pro hac vice for dft J.O.C. Oil Exploration Co., Inc. in conjunction with designated cnsl, John D. White of the Firm Watt,White, Gill & Graig. (WEST) rw |
| 4-7-87 | 198 | LETTER to Hardage Parties re payment to Special Master DAnzberger for March - T&E (WEST) rw |
| 04-09-87 | 199 | ORDER THAT FOR ALL THE REASONS ARTICULATED HEREIN, THE Ct finds Plf's Mtn for Reconsideration and Modification of the Order of the Ct dated Dec. 11, 1986, is Hereby Denied (more fully set out) (WEST) rw |
| 04-13-87 | 200 | REPORT Of Settlement Orfganization By Generator And Transpoter Dfts - w/s |
| 04-21-87 | 201 | ORDER Direct Clk to make payment of $2,822.72 to Special Master, Alexander Danzberger(WEST)rw |
| 04-17-87 | 202 | PRAECIPE For Summ, (3rd pty summ), for serv on 3rd pty dft Ralph L. Lowe |
| 04-17-87 | 203 | THIRD-Pty Compl Of J.O.C. Oil Exp Co, Inc.-w/s |
| 04-29-87 | 204 | PRAECIPE For Subpoena & Issud (1) |
| 04-29-87 | 205 | NOTICE To Take Deposition of Mr. Bud Harms and/or the Records Custodian for Chemical Waste Management, Inc. |
| 04-29-87 | 206 | STIPULATION Regarding Installation And Maintenance Of A Fence At The Hardgae Site - w/s |
| 05-01-87 | 207 | CERTIFICATE Of Service For Generator And Transporter Dfts - w/s |
| 5-4-87 | 208 | MOTION For Leave To Appear Pro Hac Vice by Stephen Fink w/s |
| 5-4-87 |  | RETURN Of Serv re 3rd pty summs |
|  | 209 | EXECUTED on Ralph L. Lowe, 4-29-87 by PPS |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET N 86-1401-W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 05-05-87 | 210 | APPLICATION To Withdraw As Common Cnsl - w/s |
| 05-05-87 | 211 | SUBMISSION Of Plf's Proposed Discov Schedule - w/s |
| 05-06-87 | 212 | ORDER that Mtn for Lv To Appear Pro Hac Vice is Granted allowing Stephen F. Fink, James C. Morriss, III and Elizabeth A. Rabon as attys pro hac vice for Dft The Firestone Tire & Rubber Co.  (WEST) rw |
| 05-07-87 | 213 | ENTRY Of Appearance Of Additional counsel For Dft AT&T Technologies, Inc. Comes now Spencer, Fane, Britt & Browne by Jerome T. Wolf  and Frank B.W. McCollum and enter their appearance as additional cnsl for dft AT&T Techologies, Inc., in the above-captioned matter.- w/s |
| 05-08-87 | 214 | MOTION For Lv To Appear Pro Hac Vice by Mitchell D. O'Donnell, for the firm of Savage, O'Donnell, Scott, McNulty & Affeldt, retained cnsl for the Dft, Advance Chemical Distribution, Inc. - w/s |
| 05-07-87 | 215 | ORDER Of The Ct that said withdrawal is permitted  of Kenneth N. McKinney & Robert D. Tomlinson and the firm of McKinney, Stringer & Webster, P.C., Cnsl for Dft Double Eagle Refining Co. Appl is Granted) |
| 05-12-87 | 216 | ORDER that said Mtn for Lv to Appear Pro-Hac Vice is Granted for Mitchell D. O'Donnell to appear as atty for Dft, Advance Chemical Dist. Inc.  (WEST)rw |
| 05-12-87 | 217 | CERTIFICATE Of Serivce by (Generator Dfts) |
| 05-12-87 | 218 | CERTIFICATE Of Service by (Transporter Dfts) |
| 05-13-87 | 219 | MOTION For Lv To Appear Pro Hac Vice by Jerome T. Wolf - w/s |
| 05-14-87 | 220 | STIPULATION For Modification Of Ins. Issue Provisions Of Cs Management Order: The foregoing stipulation for Modification of this Ct's March 26, 1987, Cs Management Order is hereby approved and so Ordered  (WEST) rw |
| 05-14-87 | 221 | ORDER that dfts appl for a conf with the Special Master to add settlement issues, including but not limited to the conducying of the Second Operable Unit RI/FS us /Grtd. Th Ct notes a prior conf was conducted by the prtys in Dallas, TX, which conf facilitated a stipulation by the prtys regarding installation and maintenance of a fence at the Hardage Criner site. Such positive results establish settlement conf are profitable.  (WEST)rw |
| 05-14-87 | 222 | LETTER To Hardage Prtys: re: payment to Special Master Danzberger for April time and expenses. Review the proposed Order. Any obj must be submitted to the Ct in writing w/in (5) days. IF no obj are submitted the Ct will enter the proposed Order w/in (10) days of the date of this letter  (WEST) rw |
| 05-15-87 | 223 | PRAECIPE For Depoisiton Subpoena, Roger Hall & Kenneth Burns by USA |
| 05-18-87 | 224 | NOTICE To Take Depos of Mr. Bud Harms & Ms. Marsha Tilley by Dft, Dal Worth Ind. - w/s |
| 05-18-87 | 225 | PRAECIPE For Subpoena & Issud (1); Marsha Tilley |
| 05-18-87 | 226 | PRAECIPE For Subpoena & Issud (1); Bud Harms |
| 05-14-87 | 227 | ORDER that said mtn for lv to appear Pro Hac Vice is hereby Grtd allowing Jerome T. Wolf, Frank B.W. McCollum and Spencer, Fane, Britt & Browne as attys pro hac vice for dft AT&T Technologies, Inc.  (WEST) rw |
| 05-21-87 | 228 | MOTION For Representation Pro Hac Vice - w/s |
| 05-22-87 | 229 | LETTER re extending the Phase 2 discov cut-off beyond May 1, 1988. by Alex Danzberger Special Master |
| 05-22-87 | 230 | THIRD Party Complaint - w/s |
| 05-22-87 | 231 | PRAECIPE For & Issud (119) Summs |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | HARDAGE, ROYAL N. | DOCKET NO. 86-1401-W<br>PAGE 6 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 05-26-87 | 232 | PRAECIPE For Summs & Issud (1) |
| 05-26-87 | 233 | NOTICE Of Agreement Staying Third Prty Compl - w/s (Nat'l Stock Yards Co.) |
| 05-26-87 | 234 | CERTIFICATION Of Agreements Not To file Cross-Claims And Third-Prty Complaints-w/s |
| 05-27-87 | 235 | ENTRY Of Appearance Of Local Cnsl for The Firestone Tire & Rubber Co. by James A. Kirk And John M. Jameson en enters thier appearance as local cnsl for the Firestone Tire & Rubber Co. - w/s |
| 05-22-87 | 236 | LETTER to Judge West extending the Phase 2 discov cut-off beyound May 1, 1988 |
| 05-29-87 | 237 | ORDER For Pro Hac Vice Representation of Gregory L. Hennig on Behalf of Ralph L. Lowe, Third-Prty Dft  (WEST)rw |
| 05-29-87 | 238 | MINUTE Order that third prty dfts herein need not be served with Amended Third-Prty Complaints, unless amendments thereto are substantive amendments, not involving yhe addition of other third prty dfts. The Ct. so orders in the int of economy and efficiency (WEST)rw |
| 05-29-87 | 239 | ORDER that the following payment be made to Special Master, Alexander Danzberger, fm the Master's Reimbursement Fund as established by the Ct. in its Order Appointing Special Master (expenses more fully set out in order) totaling the sum of $2,035.63. The Clerk of this Ct. is directed to make payment in the sum amt of $2,822.72 to Special Master, Alexander Danzberger (WEST)rw |
| 05-29-87 | 240 | MOTION For Lv To appear Pro Hac Vice of Charles L. Berry and Molly Cagle, for the firm of Vinson & Elkins, as cnsl for dft, Nalco Chemical Co. - w/s |
| 05-29-87 | 241 | APPLICATION For Lv Of Hardage Steering Committee Dfts And Third-Prty Plf To Amend Their Compl. - w/s |
| 05-29-87 | 242 | CERTIFICATE Of Service re Second set of Interrog to plf numbered 1-6 |
| 05-29-87 | 243 | CERTIFICATE Of Service re Second set of Interrog to plf, numbered 1-9 |
| 05-29-87 | 244 | ORDER that said mtn for Lv to Appear Pro Hac Vice is hereby Grtd allowing Charles L. Berry and Molly Cagle to appear as attorneys pro hac vice for Dft Nalco Chemical Co.  (WEST) rw |
| 06-02-87 | 245 | ORDER that this Ct. grants lv to include Consloidated Ceaning Serv. Co., Inc. as a Third-prty Dft in this action (WEST) rw |
| 06-04-87 | 246 | ANSWER Of Third-Prty Dft, Drillers Eng & Supply, Inc., To Third-Prty Compl - w/s |
| 06-04-87 | 247 | JOINT Mtn For Modification Of Prtys Proposed Discov Scheduling Orders And Brf In Supp Thereof - w/s |
| 06-08-87 | 248 | LETTER purs to the cs management order entered 3/26/87 |
| 06-08-87 | 249 | DISMISSAL W/O PREJ by Hardage Steering Committee Dfts & Third-Prty Plfs - agnst Lassiter Enterprises, Inc. (Clerk) bmc (Micro/June 1987) |
| 06-08-87 | 250 | DISMISSAL W/O Prej by Hardage Steering Committee Dfts and Third-Prty Plf - against DAy International  Corp. (Clerk) bmc (Micro/June 1987)- w/s |
| 06-08-87 | 251 | DISMISSAL W/O Prej by Hardage Steering Committee Dfts & Third-Prty Plfs agnst Sermatech International Inc. - w/s  (Clerk) bmc (Micro/June 1987) |
| 06-08-87 | | RETURN of service re summs  (third prty) |
| | 252 | EXECUTED on Arrow Tank Trucks, Inc. %Marshall S. Brackin, cert mail signed Joanne McKay, on 5-27-87 (60 days) |
| | 253 | EXECUTED on Oklahoma Transportation % Doug Bowers, cert mail signed (not legible) (60 days) |
| | 254 | EXECUTED on Paul Boone, dba Lawton Plating Co., cert mail signed Paul Boone, on 5-28-87 (60 days) |
| | 255 | EXECUTED on XAL Corp.,cert mail signed Jannette B. Edmondson on 5-27-87, (60 days) |
| | 256 | EXECUTED on Wayne Circuits of OK, Inc., cert mail signed Jannette B. Edmondson on 5-27-87 (60 days) |
| | 257 | EXECUTED on Welch Enterprises, Inc. cert mail signed Alice Lawson, on 5-27-87 (60 days) -Continued |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al. | DOCKET NO. 86-1401-W<br>PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-08-87 | 258 | EXECUTED on Napko Corp., cert mail signed Sandra Earnest on 5-27-87, (60 days) |
| 06-08-87 | 259 | EXECUTED on Larry Goad & Co., cert mail signed Jannette B. Edmondson, 5-27-87 (60 days) |
| 06-08-87 | 260 | EXECUTED on D-Mac Leasing, Inc. cert mail signed Jeanette B. Edmondson 5-27-87 (60 days) |
| 06-08-87 | 261 | EXECUTED on Day International Corp. cert mail signed Sandra Earnest 5-22-87 (60 days) |
| 06-08-87 | 262 | EXECUTED on Brown Optical, Inc. cert mail signed Jeanette B. Edmondson 5-27-87 (60 days) |
| 06-08-87 | 263 | EXECUTED on Amedco Steel Inc. cert mail signed Sandra Earnest on 5-27-87 (60 days) |
| 06-08-87 | 264 | EXECUTED on  Wilson Downhole Services, cert mail signed Sandra EArnest 5-27-87 (60 days) |
| 06-08-87 | 265 | EXECUTED on Westran Corp, cert mail signed Dixie Ramming 5-27-87 (60 days) |
| 06-08-87 | 266 | EXECUTED on Western Uniform &Towel, cert mail signed Renne' Simptina 5-27-87 (60 days) |
| 06-08-87 | 267 | EXECUTED on Western Commercial Transport, Inc. cert mail signed Sandra Earnest 5-27-87 (60 days) |
| 06-08-87 | 268 | EXECUTED on Tulsa Chrome, Inc. cert mail signed Fred Phillips, on 5-28-87 (60 days) |
| 06-08-87 | 269 | EXECUTED on Sunwest Industries of OK, Inc. cert mail signed Sandra Earnest 5-27-87 (60 days) |
| 06-08-87 | 270 | EXECUTED on Trigg Drilling Co., Inc. cert mail signed Leslie Baxter 5-27-87 (60 days) |
| 06-08-87 | 271 | EXECUTED on Sublett & Assoc Inc. cert mail signed (not legible) 5-27-87, (60 days) |
| 06-08-87 | 272 | EXECUTED on Steelcraft, Inc. cert mail signed Sandra Earnest on 5-27-87 (60 days) |
| 06-08-87 | 273 | EXECUTED on Solvent Manufacturing Co., Inc. cert mail signed Mary Bowersol 5-27-87 (60 days) |
| 06-08-87 | 274 | EXECUTED on S&S Plating Co., Inc. cert mail signed Terri Beaver on 5-27-87 (60 days) |
| | 275 | EXECUTED on Ryder Truck Rental, Inc. cert mail signed Sandra Earnest, on 5-27-87 (60 days) |
| | 276 | EXECUTED on RWR Steel Co. cert mail signed Gary Conlins on 5-27-87 (60 days) |
| | 277 | EXECUTED on Alpha Industrial Products Co. cert mail signed B Hodges, on 5-28-87 (60 days) |
| | 278 | EXECUTED on George Powell, cert mail signed G. Powell, on 5-27-87 (60 days) |
| | 279 | EXECUTED on Northrop Worldwide Aircraft Service, Inc. cert mail signed Sandra Earnest on 5-27-87 (60 days) |
| | 280 | EXECUTED on The City Of Norman, OK, cert mail signed Devia C. Smith on 5-27-87 (60 days) |
| | 281 | EXECUTED on Mistletoe Express Serv, cert mail signed Suzanne Eylard on 5-27-87 (60 days) |
| | 282 | EXECUTED on Medley Material Handling Inc. cert mail signed Paige Leal 5-27-87 (60 days) |
| | 283 | EXECUTED on Master Motor Rebuilders, Inc. cert mail signed Becky Bass 5-27-87 (60 days) |
| | 284 | EXECUTED on Ray McGee, cert mail signed Ray McGee on 5-27-87 (60 days) |
| | 285 | EXECUTED ON McAlester Public Schools, cert mail signed Carol Stephens 5-27-87 (60 days) Continued |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE et al. | DOCKET NO. 86-1401-W<br>PAGE 7 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-08-87 | 286 | EXECUTED on Lassiter Enterprises, Inc. cert mail signed James A. Mann 5-27-87 (60 days) |
| 06-08-87 | 287 | EXECUTED on Land & Marine Rental Co. cert mail signed Sandra Earnest 5-27-87 (60 days) |
| 06-08-87 | 288 | EXECUTED on Laidlaw Waste Systems, Inc. cert mail signed Sandra Earnest on 5-27-87 (60 days) |
| 06-08-87 | 289 | EXECUTED ON Kelsy Hayes Corp aka cert mail signed Sandra Earnest on 5-27-87 (60 days) |
| 06-08-87 | 290 | EXECUTED on Jones-Blair Co. cert mail signed Sandra Earnest on 5-27-87 (60 days) |
| 06-08-87 | 291 | EXECUTED on Jim Wesley, cert mail signed (not legible) on 5-28-87 (60 days) |
| 06-08-87 | 292 | EXECUTED on INterstate Truck Repair, cert mail signed Irene Bailey 5-27-87 (60 days) |
| 06-08-87 | 293 | EXECUTED on Jackie Cooper Olds-GMC, cert mail signed (not legible) 5-28-87 (60 days) |
| 06-08-87 | 294 | EXECUTED on Hamm & Phillips Serv. Co. cert mail signed (not legible) 5-27-87 (60 days) |
| 06-08-87 | 295 | EXECUTED on Glidden Coating & Resins, cert mail signed Sandra Earnest 5-27-87 (60 days) |
| 06-08-87 | 296 | EXECUTED on Fruehauf Corp. dba, cert mail signed Sandra Earnest, 5-27-87 (60 days) |
| 06-08-87 | 297 | EXECUTED on Fruehauf Corp.%Corp Co., cert mail signed Sandra Earnest, 5-27-87 (60 days) |
| 06-08-87 | 298 | EXECUTED on Groendyke Transport Inc. cert mail signed Sandra Earnest, 5-27-87 (60 days) |
| 06-08-87 | 299 | EXECUTED on Eureka Tool Co., cert mail signed Marie Cauaden 5-27-87 (60 days) |
| 06-08-87 | 300 | EXECUTED on Engineering Enterprises, Inc., cert mail signed Jo Cradduck 5-27-87 (60 days) |
| 06-08-87 | 301 | EXECUTED on Dura-Chome Industries, Inc., cert mail signed R. Griffin 5-27-87 (60 days) |
| 06-08-87 | 302 | EXECUTED on Drillers Engine & Supply Inc., cert mail signed Danny Wardrigs 5-28-87 (60 days) |
| 06-08-87 | 303 | EXECUTED on Diffee Motor Co., cert mail signed V. Bowman, on 5-27-87 (60 days) |
| 06-08-87 | 304 | EXECUTED on Del Paint Corp. cert mail signed Bob Crawley, on 5-27-87 (60 days) |
| 06-08-87 | 305 | EXECUTED ON Crown Transport Corp., cert mail signed Paige Leal 5-27-87 (60 days) |
| 06-08-87 | 306 | EXECUTED on Crane Carrier Corp., cert mail signed Sandra Earnest 2-27-87 (60 days) |
| 06-08-87 | 307 | Executed on Country Home Meat Co., cert mail signed J.E. Husty 5-27-87 (60 days) |
| 06-08-87 | 308 | EXECUTED on Cook Paint & Varnish Co., cert mail signed Sandra Earnest 2-27-87 (60 days) |
| 06-08-87 | 309 | EXECUTED on Cimarron Aircraft Corp., cert mail signed Lynette Long, 5-27-87 (60 days) |
| 06-08-87 | 310 | EXECUTED on CMI Corp., cert mail signed (not legible) 5-27-87, (60 days) |
| 06-08-87 | 311 | EXECUTED on The Bucket Ship, Inc., cert mail signed W.R. Allman 5-27-87 (60 days) |
| 06-08-87 | 312 | EXECUTED on Blackwell Industrial Authority, cert mail signed Delman McNatt 5-27-87 (60 days) |
| 06-08-87 | 313 | EXECUTED on Beauty Craft Vanities, cert mail signed Sandi Jones 5-27-87 (60 days) |
| 05-26-87 | 314 | EXECUTED on Abco, Inc., cert mail signed (not legible) 5-26-87 (60 days) |
| 06-08-87 | 315 | EXECUTED on Acme Fence & Iron Co., cert mail signed (not legible) 5-27-87(60 days) |
| 06-08-87 | 316 | EXECUTED on Agnew Auto Parts Co., cert mail signed G. Tony Fisher 5-27-87 (60 days) |
| 06-08-87 | 317 | EXECUTED on Bob McBroom, cert mail signed Bob McBroom, 5-27-87 (60 days) |

Continued—

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF<br><br>UNITED STATES OF AMERICA | DEFENDANT<br><br>ROYAL N. HARDAGE et al | DOCKET NO. 86-1401-W<br><br>PAGE ___ OF ____ PAGES |
|---|---|---|

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-08-87 | 318 | EXECUTED on Anthes Inc.% Corp Co., cert mail signed Sandra Earnest 5-27-87 (60 days) |
| 06-09-87 | 319 | AMENDED Certificate of Service For Generator And Transporter Defendants - w/s |
| 06-09-87 | 320 | PRAECIPE For Summs & Issd (1) |
| 06-09-87 | 321 | PRAECIPE For "alias" summs & issd (7) |
| 06-10-87 | 322 | MINUTE Order; it is hereby  ordered that the order entered on May 29, 1987, is corrected to reflect that the Clerk of the Ct. is hereby Ddirected to make payment in the amt of $2,035.63 to Special Master, Alexander Danzberger (WEST)rw |
| 06-10-87 | 323 | DISCOVERY Scheduling Order I. Identification of ussues for discov; discov shall shall be limited, unti further order to issues to be litigated during Phase I-- Liability, and Phase II-- Resp Measures and Damages. II Informal Discov a. Cnsl may provide information to opposing cnsl w/o resort to formal discov procedures. b. The prtys will informally provide upon req of any prty information in their possession as t0 the current or last known address of any prtential wit and information in their possession as to the current location and custodian of any original documents, subject to all relevant fed disclosure limitations. III. Discov Dispute Resolution; Purs to Local Rule 14E cnsl, prior to beinging the matter to the Ct., shall first attempt to resolve a discov dispute. IV. Interrog; a.The prtys shall attempt to resolve informally all disputes concerning interrog and resp to interrog.; b. During Phases I and II, the plf may serv no more than 50 interrog upon each dft, in addition to interrog already served. c. All fact interrog for Phase I and Phase II, shall be serv by Nov. 1, 1987. d. All interrog for Phase I and Phase II relating to facts known and opinions held by experts shall be serv. by Nov. 1, 1987. V. Req For Admission; All req for admission of facts or authenticity of doc shall, for Phase I and II, be serv. by Feb. 1, 1988. REsp shall be serv purs to the provisions of fed. R. Civ.P.36. VI Depositions; a. Plf and Dfts shall exchange proposed schedules for non-expert wit depos by July 1, 1987.  b. All fact dipos (other than dipos pertaining to expert wit) shall, for Phase i II, be concluded by 4-1-88. c. Any prty which intends to rely upon liaison cnsl, cnsl for the plf and Roayl N. Hardage as soon as such proposed expert wit is known but not later than 12-1-87. d. Deopos of all proposed expert wit for Phase I and II shall not commence before July 1, 1987, and shall conclude by May 1, 1988. VII Doc Req; a. The pryts shall attempt to resolve informally all disputes concerning a req for production of doc. b. All req for the production of doc relating to Phase I and II shall be served by Nov. 1, 1987. VIII. Modification; This Discov scheduling order may be modified for good cause shown. the prtys may be granted lv to conduct suppl, non duplicative discov following the comp of Phase I liability trial if necessary to prepare for the Phase II remedy trial, and if such discov will not delay the date scheduled for the Phase II remedy trial  (as more fully set out in order) (WEST)rw |
| 06-10-87 | 324 | APPLICATION For Lv Of Hardage Steering Committee Dfts And Third-Prty Plf To Amend Third-Prty Compl - w/s |
| 06-11-87 | 325 | LETTER To Hardage Prtys w/enclosed cpy of proposed order for payment to Special Master Danzberger Danzberger for May time and expenses, purs to the May 1987 statm submitted to the Ct. for review |

DC 111A
(Rev. 1/75)

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401-W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE et al | PAGE 9 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-10-87 | | RETURN of Service Re Third-Prty Summs |
| 06-10-87 | 326 | EXECUTED on Thermo King Sales & Service, cert mail signed W. M. Sanders, on 5-29-87 (60 days) |
| 06-10-87 | 327 | EXECUTED on Metroplex Sanitation, Inc. cert mail signed S.L. Rosenthal, on 5-28-87 (60 days) |
| 06-10-87 | 328 | EXECUTED on Ferris Resources Inc. cert mail signed S.L. Rosenthal, on 6-28-87 (60 days) |
| 06-10-87 | 329 | EXECUTED on T.P.I. Inc. % XL Cor Service, Inc. cert mail signed S. Wainwryth on 5-29-87, (60 days) |
| 06-10-87 | 330 | EXECUTED on Reliance Universal, Inc., cert mail signed Pat Kendricks, on 5-28-87 (60 days) |
| 06-10-87 | 331 | EXECUTED on Newman Bros. Trucking Co. cert mail signed Lucille Jones, on 6-1-87 |
| 06-10-87 | 332 | EXECUTED on  Sooner Oil Patch SErvices, Inc. cert mail signed (not legible) on 6-2-87 (60 days) |
| 06-10-87 | 333 | EXECUTED on Bacon Transport Co., cert mail signed Susan Champion on 6-1-87 (60 days) |
| 06-10-87 | 334 | EXECUTED on Materials Recovery Enterprises, Inc. cert mail signed (not legible) (60 days) |
| 06-10-87 | 335 | EXECUTED on Switzer & Gypsum Lime Co. cert mail signed M. Oslerholt, on 5-7-87 (60 days) |
| 06-10-87 | 335A | EXECUTED on Bill Lance, cert mail signed Steve Bruce, on 5-27-87 (60 days) |
| 06-10-87 | 335B | EXECUTED on Southwest Enviromental Laboratories, Inc. cert mail signed B. Borrell 5-28-87 (60 days) |
| 06-10-87 | 336 | EXECUTED on Arthur G. McKee & Co. cert mail signed A. Jefferson, on 5-29-87 (60 days) |
| 06-10-87 | 337 | EXECUTED on Texas Kenworth Co., cert mail signed (not legible) on 5-28-87 (60 days) |
| 06-10-87 | 338 | EXECUTED on J.F. Smith & Sons, Inc. cert mail signed (not legible) on 5-28-87 (60 days) |
| 06-10-87 | 339 | EXECUTED on Central Okla. Equipment Corp. cert mail signed Marvin B. |
| 06-10-87 | 340 | EXECUTED on Premier Industrial Corp. cert mail signed (not legible) (60 days) |
| 06-10-87 | 341 | EXECUTED on Morris Fixture Co. cert mail signed Thelma Morris on 5-22-87 (60 days) |
| 06-10-87 | 342 | EXECUTED on William Jenkins, cert mail signed cert mail signed Don Wats on 5-28-87 (60 days) |
| 06-10-87 | 343 | EXECUTED on LTV Energy Products Co. cert mail signed J. Braden, on 5-28-87 (60 days) |
| 06-10-87 | 344 | EXECUTED on Spector Red Ball, Inc. cert mail signed J. Braden, on 5-28-87 (60 days) |
| 06-10-87 | 345 | EXECUTED on C&H SErvices, Inc. cert mail signed Jannine Heath, on 5-28-87 (60 days) |
| 06-10-87 | 346 | EXECUTED on Rabar Enterprises, Inc. cert mail signed Ray Snowden, on 5-28-87 (60 days) |
| 06-10-87 | 347 | EXECUTED on Victor Equipment Co., cert mail signed J. Braden, on 5-28-87 (60 days) |
| 06-10-87 | 348 | EXECUTED on Newspaper Printing Corp. cert mail signed C.F. Robert, on 5-27-87 (60 days) |
| 06-10-87 | 349 | EXECUTED on Industrial Fabricating Co. cert mail signed Jamie Wilson, on 5-27-87 (60 days) |
| 06-10-87 | 350 | EXECUTED on Clifco, Inc. cert mail signed Jeanette B. Edmondson, on 5-27-87 (60 days)  (Continued) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 86-1401-W |
|---|---|---|---|
| UNITED STATES OF AMERICA | | RAYAL N. HARDAGE | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-10-87 | 351 | EXECUTED on Eckhardt Motors, Inc. cert mail signed Jeanette B. Edmondson on 5-27-87 (60 days) |
| 06-10-87 | 352 | EXECUTED on Ram Transports, Inc. cert mail signed Jeanette B. Edmondson, on 5-27-87 (60 days) |
| | 353 | EXECUTED on  The O'Brien Corp. cert mail signed Jeanette B. Edmondson, on 6-8-87 (60 days) |
| 06-11-87 | 354 | PRAECIPE For "Alias" Summs & Issd (1) |
| 06-11-87 | 355 | PRAECIPE For "Alias" Summs & Issd (1) |
| 06-12-87 | | RETURN of Service re Third-Prty Summs |
| | 356 | EXECUTED on George McKiddie, cert mail signed (not legible) on 6-2-87 (60 days) |
| 06-12-87 | 357 | ORDER that the appl for lv of HardageSteering Committee Dfts and Third-Prty to to Amend Third-Prty Compl if Grtd (WEST)rw |
| 06-15-87 | | RETURN of service re summs |
| | 358 | EXECUTED on American Trailers, Inc. %John Halstead, cert mail signed (not legible) on 6-11-87 (60 days) |
| | 359 | EXECUTED on Broadway Machine & Motor Supply Inc. %Okla. Secretary of State cert mail signed Jeanette B. Edmondson on 6-11-87, (60 days) |
| | 360 | EXECUTED on Witco, Inc. %Okla. Secretary of State, cert mail signed Jeanette B. Edmondson (60 days) |
| | 361 | EXECUTED on Eason & Smith Enterprises, Inc. % Ok Secretary Of State, cert mail signed Jeanette Edmondson, on 6-11-87 (60 days) |
| | 362 | EXECUTED on Page Industries, inc. %Okla. Secretary Of State, cert mail signed Jeanette B. Edmondson (60 days) |
| 06-15-87 | 363 | MOTION And Brf In Supp Of REq For Relief fm The Case Management Order - w/s |
| 06-15-87 | 364 | APPLICATION For Lv Of Hardage Steering Committee Dfts And Third-Prty Plfs To Amend Complaint - w/s |
| 06-16-87 | | RETURN of Service re summs |
| | 365 | EXECUTED on Traingle Engineering Co. cert mail signed (not legible) on 6-8-87 (60 days) |
| 06-16-87 | 366 | PRAECIPE For Summs & Issud (1) (Third-Prty) |
| 06-16-87 | 367 | PRAECIPE For Deposition Subpoena & Issud (4) Rebecca Devereux, Robert Gale, Patrick Ballard, K.W. Sylvester |
| 06-16-87 | 368 | AMENDED Certification Of Agreements Not To File Cross-Clms And Third-Prty Compl-w/s |
| 06-16-87 | 369 | ANSWER Of Third Party Dft Exkhardt Motors, Inc. - w/s |
| 06-19-87 | 370 | AMENDED Certificate Of Service For Generator And Transporter Dfts' |
| 06-19-87 | 371 | NOTICE To Take Deposition of  U.S. Environmental Protection Agency by Dft - w/s |
| 06-19-87 | 372 | NOTICE To Take Deposition of $CH_2M$ Hill by Dft - w/s |
| 06-22-87 | 373 | ENTER Order; This cs is hereby transfered to Judge Layn Phillips (WEST) (DENNIS) rw |
| 06-22-87 | 374 | RETURN Of Serv Re Summ |
| | | EXECUTED on B&J Tank Truck Serv, Inc c/o Oklahoma Secretary of State cert mail 6-15-87  (60 days) |
| 06-22-87 | 375 | PRAECIPE FOR & issd 3 alias summs |
| 06-23-87 | 376 | ENTRY Of Appearance of 3rd Pty Dft, Western Uniforn & Towel Serv, Inc., cnsl Kenneth W. Elliott -w/s |
| 06-23-87 | 377 | ORDER for Lv of Hardage Steering Committee Dfts & 3rd Pty Plfs to amend 3rd pty compl,  & for good cause shown, Ct grts lv to include Noble Chemical Co as a 3rd Pty Dft (WEST)trb |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | CIV-86-1401-P |
|---|---|---|---|
| USA | | ROYAL HARDAGE | DOCKET NO. _____ |
| | | | PAGE 1 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-24-87 | 378 | RETRUN Of Serv Re:  1 subp |
| 06-24-87 | 379 | APPEARANCE of Jackie Cooper Oldsmobile-GMC, Inc., cnsl Stephen R. Money |
| 06-24-87 | 380 | ANSWER Of 3rd Pty Dft, Jackie Cooper Oldsmobil-GMC, Inc. -w/s - |
| 06-23-87 | 381 | ORDER that Clk of Ct is dir to make pymt of $1,818.62 to Special Master, Alexander Danzberger (WEST)srg |
| 06-24-87 | 382 | APPEARANCE of Stephen R. Money cnsl for 3rd pty dft, Master Motor Rebuilders, Inc. |
| 06-24-87 | 383 | ANSWER Of 3rd Pty Dft, Master Motor Rebuilders, Inc. -w/s |
| 06-25-87 | 384 | PRAECIPE For Depo Subp (8) |
| 06-26-87 | 385 | AMENDED Cert Of Serv For Generator & Transporter Dfts |
| 06-30-87 | 386 | APPEARANCE of Robert G. Grove cnsl for 3rd pty dft Drillers Engine & Supply, Inc. |
| 06-30-87 | 387 | APPEARANCE of Robert G. Grove cnsl for 3rd pty dft Broadway Machine & Motor Supply, Inc. |
| 06-30-87 | 388 | APPEARANCE of R. Steven Haught cnsl for Steelcraft, Inc. |
| 06-30-87 | 389 | ANSWER Of 3rd Pty Dft, Broadway Machine & Motor Supply, Inc., to 3rd-Pty Compl -w/s |
| 06-30-87 | 390 | PRAECIPE for & issd 1 3rd pty summ |
| 06-30-87 | 391-4 | US MARSHALS Serv return 4 subp |
| 06-30-87 | 395 | BRIEF Of The U S In Opp To Request Of Solvent Manufacturing Co., Inc. & CMI Corp For Relief Fm The Cs Management Ord -w/s |
| 06-29-87 | 396 | ANSWER Of Ralph L. Lowe To 3rd Pty Compl Of J.O.C. Oil Exploration Company, Inc. -w/s |
| 06-29-87 | 397 | RETURN Of Serv Re Alias 3rd Pty Summs |
| | | UNEXECUTED on Mike Noble, f/k/a Noble Chemical Corp |
| | 398 | EXECUTED on Oklahoma Tank Service, Inc cert mail 6-24-87 signature stamp Jannette B. Edmondson (60 days) |
| | 399 | EXECUTED on Consolidated Cleaning Serv Co, Inc 6-24-87 signature stamp Jannette B. Edmondson (60 days) |
| 06-30-87 | 400 | NON-BINDING Statement By Dft Oklahoma Natl Stock Yards Co, Pursuant To Paragraph I of The Disc Scheduling Ord, Of Issues For Disc Purposes During Phase I & Phase II Proceedings -w/s |
| 06-30-87 | 401 | PROPOSED Schedule For Non-Expert Wit Depo Submit By Oklahoma National Stock Yards Company, Pursuant To Paragraph VI.a. Of The Discovery Scheduling Ord -w/s |
| 07-02-87 | 402 | DISMISSAL Without Prej cause of action agnst Napko Chemical Co w/out prej (MICRO-JULY'87)eh |
| 07-02-87 | 403 | DISMISSAL Without Prej agnst Quality Drum, n/k/a Alpha Industrial Products Co (MICRO-JULY'87)eh |
| 06-25-87 | 404 | DISMISSAL Without Prej agnst Creekside Utilities, INc. f/k/a Southwest Environmental Systems Inc (MICRO-JULY'87) bt |
| 07-07-87 | 405 | PRAECIPE for & issd  1 summ |
| 07-07-87 | 406 | RETURN Of serv re subp |
| 07-07-87 | 407 | RETURN of serv re 1 subp |
| 07-08-87 | 408 | DISMISSAL Without Prej agnst Southwest Environmental Laboratories (MICRO-JULY'87)bt |
| 07-08-87 | 409 | RETURN of serv re 3rd pty summ |
| | | UNEXECUTED on Cimarron Manufacturing Co. |
| 07-07-87 | 410 | PRAECIPE for & issd 3 subp |
| 07-07-87 | 411-13 | RETURN Of Serv Re 3 subps by USM |
| 07-10-87 | 414 | PRAECIPE for & issd 7 subps |
| 07-10-87 | 415 | ANSWER Of Third Pty Dfts Bacon Transport Company & Groendyke Transport, Inc to 3rd Pty Compl -w/s |
| 07-10-87 | 416 | DISMISSAL Without Prejudice agnst Crane Carrier Corporation -w/s (MICRO-JULY'87)bt |
| 07-13-87 | 417 | ENTRY Of Appearance Of Cnsl For Dft Maremont Corporation, Charles W. Shipley |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401-P |
|---|---|---|
| USA | ROYAL HARDAGE, et al | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-14-87 | 418 | RETURN of Serv re subp |
| 7-16-87 | 419 | ANSWER of 3rd-pty dft Thermo King Sales & Serv of Okla, Inc to 3rd pty compl -w/s |
| 7-16-87 | 420 | PRAECIPE for & issd Depo Subp, by plf |
| 7-16-87 | 421 | APPLICATION for Ext of Time on behalf of Okla Transp Co to rspnd to Case Mngmnt Ord of 3-26-87 -w/s |
| 7-16-87 | 422 | AMENDED Cert of Serv for Generator & Transp dfts -w/s |
| 7-16-87 | 423 | ENTRY of aprnc as addtl cnsl of record by John Niemeyer cnsl for dft The Firestone Tire & Rubber Co -w/s |
| 07-16-87 | 424-29 | RETURN Of Serv Re 6 Subps |
| 07-17-87 | 430 | RETURN of Serv Re Third-Pty Summs EXECUTED On Thomas Engel, VP, Cimarron Manufacturing Co - King Trailer, cert Mail, no date (60 days) |
| 07-14-87 | 431-36 | RETURN of serv re 6 subps |
| 07-20-87 | 437 | PRAECIPE for & issd 1 alias summ |
| 07-20-87 | 438 | PRAECIPE for & issd 4 depo subps |
| 07-20-87 | 439 | ANSWER of Dft & 3rd Pty Plf, Powell Sanitation Serv, Inc.. To 3rd Pty Dft Jackie Cooper Oldsmobile-GMC, Inc's Cntrclm -w/s |
| 07-21-87 | 440 | PRAECIPE for & issd 1 summ |
| 07-21-87 | 441 | APPLICATION For Ext Of Time On Behalf Of Northrop -w/s |
| 07-21-87 | 442 | ANSWER By 3rd Pty Dft, Arrow Tank Truck, Inc. -w/s |
| 07-21-87 | 443 | ANSWER Of Newman Brothers Trucking Co. To 3rd Pty Plf's Compl -w/s |
| 07-21-87 | 444 | ANSWER Of 3rd Pty Dft, Trigg Drilling Co., Inc. -w/s |
| 07-21-87 | 445 | PETITION For Admission Pro Hac Vice & Brf In Supp Thereof by James C. Huckaby, Jr. -w/s |
| 07-21-87 | 446 | APPLICATION For Ext Of Time To Ans by dft, S & S Plating Co -w/s |
| 07-21-87 | 447 | DISMISSAL W/out Prej agnst Mistletoe Express Serv by Hardage Steering Committee-w/s |
| 07-22-87 | 448 | ORDER that appl for ext of time w/in which to resp to cs Management ord is grtd to dft, Oklahoma Transportation Co. (PHILLIPS)wf |
| 07-22-87 | 449 | RESPONSE Of 3rd Pty Dft County Home Meat Co -w/s |
| 07-22-87 | 450 | APPLICATION For Ext Of Time On Behalf Of Amedco Steel, INc. -w/s |
| 07-22-87 | 451 | APPLICATION For Admission Of Nonresident Atty For Limited Practice by Jenny E. Ross cnsl for Crown Transport Co -w/s |
| 07-22-87 | 452 | THIRD-PTY Dft Crown Transport Co's Appl For Ext Of Time To Pld Or Otherwise Move In Resp To The Third-Pty Compl -w/s |
| 07-22-87 | 453 | DECLARATION Of Jenney E. Ross In Supp Of Appl For Ext Of Time -w/s |
| 07-22-87 | 454 | APPLICATION For Ext Of Time by Dft, Tulsa Chrome, Inc -w/s |
| 07-22-87 | 455 | ENTRY Of Apparance & Mtn To Enlarge Time To Ans 3rd Pty Compl Of Third Pty Dft McAlester Public Schools -w/s |
| 07-22-87 | 456 | DISMISSAL W/out prej agnst Bob McBroom, individually & d/b/a American Furniture Stripping (MICRO-JULY'87)11e |
| 07-23-87 | 457 | LETTER Re w/drawal as atty of record fm John M. Jameson cnsl for Firestone Tire |
| 07-23-87 | 458 | MOTION For Enlarg Of Time To Ans by J.F. Smith & Sons, Inc. -w/s |
| 07-23-87 | 459 | ORDER Ext Time to Crown Transport Co to ans, move or otherwise resp to 3rd pty compl, an addtl 30 days up to and includ 8-26-87 (PHILLIPS)jfs |
| 07-23-87 | 460 | ORDER that the time w/in which Tulsa Chrome, Inc is required to ans is ext until 8-26-87 (PHILLIPS)jfs |
| 07-23-87 | 461 | ORDER that Amedco Steel, Inc. is grtd 30 days fm 7-23-87 w/in which to ans or until 8-21-87 (PHILLIPS)jfs |
| 07-23-87 | 462 | ORDER that Northrop Worldwide Aircraft Serv is grtd an ext of 30 days fm 7-23-87 w/in which to ans or until 8-21-87 (PHILLIPS)jfs |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|--|
| USA | HARDAGE, ROYAL | CIV-86-1401-P<br>DOCKET NO. _____<br>PAGE **35** OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 07-23-87 | 463 | ORDER that dft S & S Plating Co is grtd until 8-25-87 w/in which to fur pld or ans (PHILLIPS)jfs |
| 07-23-87 | 464 | ORDER Grtg Appl For Admission Of Non-Resident Atty For Limited Practice to Jenny E. Ross (PHILLIPS)jfs |
| 07-24-87 | 465 | ORDER that J.F. Smith & Sons is grtd an ext of time of 30 days fm date of this ord to ans (PHILLIPS)bt |
| 07-24-87 | 466 | ANSWER Of Third-Pty Dft, Reliance Universal Inc., To Third-Pty Compl -w/s |
| 07-24-87 | 467-68 | RETURN Of Serv Re 2 subps |
| 07-24-87 | 469 | APPLICATION For Ext Of Time In Which To File Ans And/Or Amended Ans by 3rd Pty Sublett & Assoc., Trigg Drilling Co., Western Commercial, Hamm & Phillips Serv Co., Western Uniform & Towel Company, Larry Goad & Co., Arrow Tank Trucks, Inc., Sun West Industries, Morris Fixture Co., Newman Brother Trucking Co., City Of Norman, Abco, Inc., Industrial Fabrication Company, Blackwell Industry Authority, RWR Steel Company, Bacon Transport Co, Acme Fence, Del Paint Corp, George McKiddle, Beauty Craft Vanities, Medley Material Handling, INc., Page Industries & Arthur G. McKee & Co -w/s |
| 07-27-87 | 470 | APPLICATION For Admission Pro Hac Vice by Kent S. Wilson |
| 07-27-87 | 471 | CERTIFICATE Of Familiarity fm Kent S.  Wilson |
| 07-27-87 | 472 | SOLVENT Manufacturing Co., Inc.'s mtn for Enlarg Of Time W/In Which To Resp -w/s |
| 07-27-87 | 473 | CMI Corporation's Mtn For Enlarg Of Time W/in Which To Resp -w/s |
| 07-27-87 | 474 | ANSWER Of Third Pty Dft, Steelcraft, Inc., To Third-Pty Compl -w/s |
| 07-27-87 | 475 | ANSWER Of Third Pty Dft, The Bucket Ship, Inc., To Third Pty Compl -w/s |
| 07-27-87 | 476 | DEFENDANT'S Ans To Third Pty Compl by Victor Equipment Compnay -w/s |
| 07-27-87 | 477 | ANSWER Of Third-Pty Dft Premier Industrial Corporation -w/s |
| 07-27-87 | 478 | PRAECIPE For & issd 2 subps |
| 07-28-87 | 479-84 | RETURN of serv re 6 subps |
| 07-28-87 | 485 | DISMISSAL W/out Prej agnst Engineering Enterprises, Inc (MICRO-JULY'87)eh |
| 07-28-87 | 486 | AMENDMENT To Appl To W/draw As Common Cnsl fm Kenneth N. McKinney, Robert D. Tomlinson, & the firm of McKinney, Stringer & Webster cnsl for Samuel L. Bishkin, individually & d/b/a Eltex Chemical & Supply Co -w/s |
| 07-28-87 | 487 | MOTION To Dism by Mrs. William Jenkins, individually, & d/b/a Foster Septic Tank Cleaning dft -w/s |
| 07-28-87 | 488 | BRIEF In Supp Of Third-Pty Dft's Mtn To Dism -w/s |
| 07-28-87 | 489 | MOTION To Dism by Agnew Auto Parts Co dft -w/s |
| 07-28-87 | 490 | BRIEF In Supp Of Third-Pty Dft's Mtn To Dism -w/s |
| 07-27-87 | 491 | ANSWER Of The O'Brien Corporation To Third-Pty Compl -w/s |
| 07-27-87 | 492 | ANSWER Of The Cook Paint & Varnish Company To Third-Pty Compl -w/s |
| 07-27-87 | 493 | ANSWER Of Jones-Blair Company To Third-Pty Compl -w/s |
| 07-27-87 | 494 | APPLICATION For Admission Pro Hac Vice by Thomas J. Puette cnsl for SCM Corp |
| 07-27-87 | 495 | CERTIFICATE Of Familiarity by Thomas J. Puette |
| 07-27-87 | 496 | ANSWER & Cntrclm Of Third-Pty Dft SCM Corp -w/s |
| 07-24-87 | 497 | ORDER that pymt be made to Special Master, Alexander Danzberger fm the Master's Reimbursement Fund; Telephone calls 19 hrs total @ $100/hr $1,900.00 & Telephone through 6/13 billing cycle $53.58; ct dir clk to make pymt to Special Master, Alexander Danzberger amount $1,953.58 (PHILLIPS)td |
| 07-24-87 | 498 | APPLICATION To W/draw As Common Cnsl by Kenneth N. McKinney, Robert D. Tomlinson, & the firm of McKinney Stringer & Webster -w/s |
| 07-24-87 | 499 | AMENDED Certificate Of Serv For Generator & Transporter Dfts |

DC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-30-87 | 500 | ORDER that Kenneth N. McKinney, Robert D. Tomlinson & the firm of McKinney, Stringer & Webster, P.C. w/drawal as Common Cnsl for dft Samuel L. Bishkin, individually & d/b/a Eltex Chemical & Supply Company is permitted (PHILLIPS)wf |
| 07-30-87 | 501 | ORDER Grtd Mtn To Enlarg Time To Ans Third Pty Compl Of Third Pty Dfts McAlester Public Schools, until 8-21-87 (PHILLIPS)wf |
| 07-30-87 | 502 | ORDER Enlarg Tim to Solvent Manufacturing Co., Inc. may resp to Third Pty Compl until 8-26-87 (PHILLIPS)wf |
| 07-30-87 | 503 | ORDER that Thomas J. Puette is admitted pro hac vice to practice before this ct in this case (PHILLIPS)wf |
| 07-30-87 | 504 | ORDER that dfts, Sublett & Assoc, Trigg Dirlling Co, Western Commercial, Hamm & Phillips Serv Co, Western Uniform & Towel Co, Larry Goad & Co., Arrow Tank Trucks, Inc, Sun West Industries, Morris Fixture Co., Newman Brothers Trucking Co., City Of Norman, Abco, Inc., Industrial Fabrication Co., Blackwell Industry Authority, RER Steel Co., Bacon Transport Co., Groendyke Transport Co., Acme Fenc, Del Paint Corp., George McKiddle, Beauty Craft Vanities, Inc., Page Industries & Arthur G. McKee & Company is grtd an ext of time until 8-24-87 w/in which to file their resp pldgs or amend ans (PHILLIPS)wf |
| 07-30-87 | 505 | ORDER Enlarg Time to CMI Corporation to resp to 3rd pty compl, enlarged until 8-27-87 (PHILLIPS)wf |
| 07-30-87 | 506 | AMENDED Certificate Of Serv For Generator & Transporter Dfts |
| 07-30-87 | 507 | DISMISSAL W/out Prej agnst Ryder Truck Rental, Inc. (formerly know as Wilco Truck Rental (MICRO -JULY'87)lle |
| 07-30-87 | 508 | APPLICATION For Ext Of Time To File Ans by Dft, Eurika Took Co -w/s |
| 07-30-87 | 509 | DISMISSAL W/out Prej agnst Newspaper Printing Corporation (MICRO-JULY'87)lle |
| 07-30-87 | 510 | DISMISSAL W/out Prej agnst Wilson Downhold Serv (MICRO-JULY'87)lle |
| 07-30-87 | 511 | DISMISSAL W/out Prej agnst Interstate Truck Repair (MICRO_-JULY'87)lle |
| 07-17-87 | 512 | APPLICATION To W/draw As Atty Of Record by law firm, Kirk & Chaney cnsl for The Firestone Tire & Rubber Co -w/s |
| 07-31-87 | 513 | ORDER For Ext Of Time To File Ans (Eurika Tool Company) |
| 08-03-87 | 514 | AMENDED Ans Of Newman Brothers Trucking Co. To Third-Pty Plfs' Compl -w/s |
| 08-03-87 | 515 | APPLICATION For Ext Of Time On Behalf Of George Powell, Individually & D/B/A Powell Serv Co to ans Third Pty Compl -w/s |
| 08-04-87 | 516 | ENTRY Of Appearance Of Third-Pty Dft American Trailers, INc. -w/s |
| 08-04-87 | 517 | ANSWER Of Third-Pty Dft, American Trailers, Inc. -w/s |
| 08-04-87 | 518 | MOTION For Admittance Of Cnsl Pro Hac Vice by Timothy L. Harker & John W. Kampman -w/s |
| 08-05-87 | 519-29 | RETURN Of Serv Re 11 subps |
| 08-05-87 | 530 | DISMISSAL W/out Prej agnst Eason & Smith Enterprises, Inc. (MICRO-AUGUST'87)bmc |
| 08-05-87 | 531 | PRAECIPE for & issd 1 summ |
| 08-05-87 | 532 | LETTER Re: Kirk & Chaney has w/drawn as cnsl for Firestone Tire & Rubber |
| 08-04-87 | 533 | ORDER that Appl for ext of time w/in which to resp and/or ans 3rd pty compl filed herein is hereby grtd, and 3rd pty dft is given until 9-3-87 (PHILLIPS)wf |
| 08-06-87 | 534-37 | RETURN Of serv re 4 subps |
| 08-06-87 | 538 | THIRD-Pty Plfs' Resp To Third-Pty Dft Country Home Meat Market's Mtn To Dism Or Alter Reply To 3rd-Pty Dft Country Home Meat Market's Cntrclm -w/s |
| 08-06-87 | 539 | MOTION To Ext Time To Ans by 3rd Pty Dft Land & Marine Rental Co -w/s |
| 08-06-87 | 540 | PRAECIPE for & issd 9 subps |
| 08-06-87 | 541 | AMENDED Certificate Of Serv For Generator & Transporter Dft by Liaison Cnsl |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| USA | HARDAGE, ROYAL ET AL. | DOCKET NO. _____<br>PAGE 11 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-06-87 | 542 | ENTRY Of Appearance of Bobby G. Pryor, & Mica L. Maloney of Hartzog Conger & Cason cnsl for 3rd pty dft, CMI Corporation & Solvent Manufacturing Co., Inc. -w/s |
| 08-06-87 | 543 | SECOND Amendment To Certification Of Agreements Not To File Crossclms & 3rd-Pty Compl by Hardage Steering Committee Dfts -w/s |
| 08-06-87 | 544 | ANSWER of Dft, S&S Plating Co., Inc -w/s |
| 08-07-87 | 545 | ENTRY Of Appearance by Len Cason cnsl for dft Double Eagle Refining Co. |
| 08-07-87 | 546 | ENTRY Of Appearance Of Addtl Cnsl for Dft Ashland Chemical Co -w/s |
| 08-07-87 | 547 | DISMISSAL W/Out Prej agnst Capitol Plating Company (MICRO-AUGUST'87)klk |
| 08-07-87 | 548 | PRAECIPE For & issd 1 third-pty summ |
| 08-07-87 | 549 | AMENDED Resp Of Third-Pty Plfs To Third-Pty Dft, Country Home Meat Market's Mtn To Dism Or Alter Reply To Third-Pty Dft Country Home Meat Market's Cntrclm -w/s |
| 08-07-87 | 550 | APPLICATION For Ext Of Time On Behalf Of Oklahoma Transportation to resp to 3rd pty compl -w/s |
| 08-10-87 | 551 | NOTICE To Take Depo of Bob Stansbury by Plf -w/s |
| 08-10-87 | 552 | SECOND Amendment To Notice To Take Depo of Michael L. Cook & J.L. Shelton by 3rd pty dft Ashland Chemical Company -w/s |
| 08-10-87 | 553 | PRAECIPE for & issd 5 subps |
| 08-10-87 | 554 | ORDER For Admission Pro Hac Vice to James C. Huckaby, Jr (PHILLIPS)wf |
| 08-10-87 | 555 | ORDER Extending Time To Ans to Land & Marine Rental Co. until 9-8-87 (PHILLIPS)wf |
| 08-10-87 | 556 | ORDER that Timothy L. Harker be admitted to practice before this ct jpro hac vice, on behalf of Cook Paint & Varnish Co., Jones-Blair Co., & The O'brien Corp.,; that John W. Kapman also be admitted pro hac vice also (PHILLIPS)wf |
| 08-10-87 | 557 | APPEARANCE of Kent Fleming cnsl for Arrow Tank Trucks, Inc. 3rd pty dft |
| 08-10-87 | 558 | ANSWER Of Dft & 3rd Pty Plf, Powell Sanitation Serv, Inc. To Third Pty Dft Trigg Drilling Company, Inc.'s Cntrclm -w/s |
| 08-11-87 | 559 | CERTIFICATE Of Serv by US to each Generator dft AT&T Technologies, Inc's Suppl Ans |
| 08-11-87 | 560 | DISMISSAL W/out Prej agnst Waste Services, Inc (MICRO-AUGUST'87)eh |
| 08-11-87 | 561 | RESPONSE Of Thrid-Pty Plfs To Mtn To Dism by 3rd Pty Dft, Mrs. William Jenkins, Individually, & d/b/a/ Foster Septic Tank Cleaning -w/s |
| 08-11-87 | 562 | RESPONSE Of 3rd Pty Plfs To Mtn To D ism By 3rd Pty Dft, Agnew Auto Parts Co -w/s |
| 08-12-87 | 563 | RENOTICE To Take Depo of Gary Sander by dft AT&T -w/s |
| 08-12-87 | 564 | RENOTICE To Take Depo of Ralph Cubler by Dft AT&T -w/s |
| 08-12-87 | 565 | RENOTICE To Take Depo of Herb York by dft AT&T -w/s |
| 08-13-87 | 566 | PRAECIPE For & issd 1 alias summ |
| 08-13-87 | 567 | PRAECIPE for & issd 5 subps |
| 08-13-87 | 568 | ORDER that 3rd pty dft, OK Transportation Company's appl for ext of time to resp and/or ans the 3rd pty compl is grtd, and said 3rd pty dft is given until 9-21-87 (PHILLIPS)wf |
| 08-14-87 | 569 | PRAECIPE For & issd 2 depo subps |
| 08-14-87 | 570 | ANSWER of 3rd Pty Plf, Samuel Bishkin, Individually & d/b/a Eltex Chemical & Suppl Company, To CNtrclm Of Thrid-Pty Dft SDM Corporation -w/s |
| 08-14-87 | 571 | DISMISSAL W/out Prej agnst Crown Transport Corporation (MICRO-AUGUST'87)bmc |
| 08-14-87 | 572 | NOTICE To Take Depo of Jere Strickland by the Hardage Steering Committee Dfts -w/s |
| 08-18-87 | 573-89 | RETURN of Serv Re 16 subps |
| 08-11-87 | 589A | PRAECIPE for & issd 1 Alias Summs |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-13-87 | 590 | REPLY To US's Obj To Mtn For Relief Fm Cs Management Ord Of Solvent Manufacturing Co., INc. & CMI Corp -w/s |
| 08-14-87 | 591 | PRAECIPE for & issd 1 subp |
| 08-18-87 | 592 | APPLICATION For Ext Of Time To Pld or Ans by 3rd pty dft, OK Tank Service -w/s |
| 08-20-87 | 593 | NOTICE To Take Depo of Charles L. Tyree by plf -w/s |
| 08-20-87 | 594 | NOTICE To Take Depo of Lesterr A. Burris by plf -w/s |
| 08-20-87 | 595 | NOTICE To Take Depo of Maynard Peterson & Assoc by plf -w/s |
| 08-20-87 | 596 | NOTICE To Take Depo of Joe L. Determan by plf -w/s |
| 08-20-87 | 597 | PRAECIPE For & issd 5 subps |
| 08-20-87 | 598 | DISMISSAL W/out Prej agnst Kelsey-Hayes Corp a/k/a Kelsey Axle & Brakes Co (MICRO-AUGUST'87)kk |
| 08-20-87 | 599 | DISMISSAL W/out Prej agnst Fruehauf Corp (MICRO-AUGUST'87)kk |
| 08-20-87 | 600 | DISMISSAL W/out Prej agnst Fruehauf Corp d/b/a Hobbs Trailer (MICRO-AUGUST'87)kk |
| 08-20-87 | 601 | DISMISSAL W/out Prej agnst Welch Enterprises, Inc. (MICRO-AUGUST'87)kk |
| 08-20-87 | 602 | DISMISSAL W/out Prej agnst Blackwell Industrial Authority (MICRO-AUGUS'87)kk |
| 08-20-87 | 603 | AMENDMENT To Notice To Take Depo of Larry Dunn by plf -w/s |
| 08-20-87 | 604 | THIRD Amendment To Cert Of Agreements Not To File Crossclms & 3rd Pty Compls -w/s |
| 08-20-87 | 605 | AMENDED Cert Of Serv For Generator & Transporter Dfts |
| 08-20-87 | 606 | ORDER that 3rd pty dft, Oklahoma Tank Serv is grtd an ext to pld or ans on or before 9-22-87 (PHILLIPS)wf |
| 08-21-87 | 607 | DISMISSAL W/Prej agnst L.T.V. Energy Products Company & F.C. Divestiture Corp. f/k/a Fiberast Co (MICRO-AUGUST'87)k1k |
| 08-21-87 | 608 | AMENDED Notice To Take Depo of Jere Strickland by dfts -w/s |
| 08-24-87 | 609 | APPLICATION For Lv To File Ans Out Of Time by Jim Wesley, d/b/a Jim's Septic Tank -w/s |
| 08-24-87 | 610 | NOTICE To Take Depo of Donald A. Hensch by dfts -w/s |
| 08-24-87 | 611 | ORDER that pymt be made to Special Master, Alexander Danzberger fm the Master's Reimbursement Fund; $1,079.52 (as more fully set out)(PHILLIPS)wf |
| 08-24-87 | 612 | ANSWER To Thrid-Pty Crossclm by Dft 3rd Pty Plf - United States Pollution Control -w/s |
| 08-24-87 | 613 | ANSWER Of 3rd Pty Dft, J.F. Smith & Sons, Inc. -w/s |
| 08-24-87 | 614 | APPEARANCE of R. Lyle Clemens cnsl for 3rd pty dft J.F. Smith & Sons, Inc. |
| 08-24-87 | 615 | ANSWER Of 3rd Pty Dft Jim Wesley, Individually & d/b/a Jim's Septic Tank -w/s |
| 08-25-87 | 616-17 | RETURN Of Serv Re 2 subps |
| 08-26-87 | 618 | ANSWER Of CMI Corp to 3rd Pty Compl -w/s |
| 08-26-87 | 619 | ANSWER Of Solvent Manufacturing Co., Inc to 3rd Pry Compl -w/s |
| 08-26-87 | 620 | RETURN Of Serv Re 1 subp |
| 08-27-87 | 621 | ANSWER Of Dft, Tulsa Chrome, Inc. -w/s |
| 08-27-87 | 622 | OBJECTION To Appl Of Hardage Steering Commieett & 3rd Pty Plfs For Lv To resp To Reply Brf Of Solvent Manufacturing Company, Inc. & CMI Corp Req Relief Fm The Cs Mgmt Ord by Solvent & CMI -w/s |
| 08-27-87 | 623 | ANSWER Of Eurika Tool Co To 3rd Pty Compl & Crossclm Of Eurika Tool Co Agnst George Powell & George Powell d/b/a Powell Serv Co -w/s |
| 08-27-87 | 624 | APPEARANCE of Broadway Machine & Motor Supply, Inc. through cnsl Chris Condren |
| 08-27-87 | 625-35 | RETURN Of Serv Re 11 subps |
| 08-27-87 | 636 | APPLICATION To File Ans Out Of Time by dft, Eureka Tool Co -w/s |
| 08-27-87 | 637 | APPEARANCE of Steelcraft, Inc. through cnsl Richard A. Resetaritz |
| 08-27-87 | 638 | APPEARANCE of Cook Paint & Varnish Co 3rd pty dfts through cnsl Hugh A. Baysinger & Chris Condren |
| 98-27-87 | 639 | MINUTE ORDER:  Ct on its own mtn exts the ans date to 9-11-87 for all ptys who have not already ans plf's compl. Any pty who has been grtd an ext of time to ans beyond 9-11-87, should file their resp pldg as previously ordered by the Ct. (PHILLIPS)wf |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| USA | ROYAL N. HARDAGE, et al. | DOCKET NO. __ _____ PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-27-87 | 640 | REQUEST For Enlarg Of Time Of Maremont Corp by dft -w/s |
| 08-27-87 | 641 | REQUEST For Enlarg Of Time Of Ashland Oil, Inc. -w/s |
| 08-31-87 | 642 | ANSWER Of Eurika Tool Co To 3rd Pty Compl & Crossclm Of Eurika tool Co agnst George Powell & Goerge Powell d/b/a Powell Service Co -w/s |
| 08-26-87 | 643 | MINUTE ORDER: McKinney, Stringer & Webster, moving pty w/re to stipul & ord re the Protection of the Confidentialty of info, & the Ct having approved & filed said stipul & ord 8-26-87, hereby dir the moving pty to mail copies to all ptys of records to this action (PHILLIPS)wf |
| 8-31-87 | 644 | STIPULATION & Order Re The Protection Of The Confidentiality Of Info (PHILLIPS)wf |
| 8-31-87 | 645 | ORDER that Ashland Oil, Inc.'s req for enlarg of time (16) days, or until 9-11-87 to resp to US's req for Prod of Doc by Ashland & Interrogatories by US to Ashland Oil, Inc. is grtd (PHILLIPS)wf |
| 8-31-87 | 646 | ORDER that Maremont Corp's req for enlarg of time of 16 days or until 9-11-87 to resp to the US'Request for Prod of Doc is grtd (PHILLIPS)wf |
| 9-01-87 | 647 | APPLICATION for LV of Hardage Steering Comm dfts & 3rd-pty plfs to rspnd to Reply Brf of 3rd-pty dfts, Solvent Mfg Co & CMI Corp, req relief fm case mngmnt ord w/brf -w/s |
| 9-02-87 | 648 | NOTICE to Take Depo of Terry Hardage, by Hardage Steering Comm -w/s |
| 9-02-87 | | RETURN by USM re serv of subp |
| | 649 | EXECUTED on Gary Aylor, USM 9-1-87 |
| | 650 | EXECUTED on B. T. heydman, USM, 8-28-87 |
| | 651 | EXECUTED on Joe L Determan, USM, 8-28-87 |
| | 652 | EXECUTED on Larry Dunn, USM, 8-31-87 |
| 9-02-87 | 653 | PRAECIPE for & issd 4 alias summs |
| 9-02-87 | 654 | PRAECIPE for & issd 4 alias summs |
| 09-03-87 | 655 | NOTICE To Take Depo of Michael Kilpatrick by dft -w/s |
| 09-03-87 | 656 | RETURN Of Serv Re Depo Subp |
| 09-04-87 | 657 | NOTICE To Cancel Scheduled Depo of Terry Hardage by Committee dfts & 3rd pty plfs -w/s |
| 09-04-87 | 658 | ORDER that Hardage Steering Committee dfts are grtd lv to file brf attached to appl as Exhibit A in the referenced action (PHILLIPS)wf |
| 09-04-87 | 659 | BRIEF Of The Hardage Steering Committee Dfts & 3rd Pty Plfs In Resp To Req Of Solvent Manufacturing Co., Inc. & CMI Corp For Relief Fm The Cs Management Order -w/s |
| 09-08-87 | 670 | ANSWER To 3rd Pty Compl by Blackwell Industrial Authority, & Bruce E. Hammer -w/s |
| 09-09-87 | 671 | NOTICE To Take Depo of Robert W. Gasper by dft -w/s |
| 09-10-87 | 672 | ANSWER By 3rd Pty Dft, OK Tank Serv, INc. -w/s |
| 09-11-87 | 673 | ANSWER Of 3rd Pty Dfts Acme Fence & Iron Co.; Amedco Steel, Inc.; American Trailers, INc.; Arthur G.McKee & Co(hereinafter to be known as Davy McKee Corp.); Del Paint Corp d/b/a Del Paint Manufacturing Co; Hamm & Phillips Serv Co; Industrial Fabricating Co; Larry Goad & Co; George McKiddie, Individuall & d/b/a Capitol Grease Co; Medley Material Handling, INc.; Morris Fixture Co; Newman Brothers Trucking Co.; Transportation Co; Page Industries, INc.; Powell Electrical Manufacturing Co; RWR Steel Co; Sun West Industries Of OK, Inc.; Western Commercial Transport, Inc.; The City of Norman; Sublett & Assoc; & Western Uniform & Towel -w/s |
| 09-15-87 | 674 | RETURN Of Serv Re Subp |
| 09-15-87 | 675 | RENOTICE To Take Depo of Richard Reid by dft AT& T -w/s |
| 09-15-87 | 676 | RENOTICE To Take Depo of James Rowden by dft AT&T -w/s |
| 09-16-87 | 677 | PRAECIPE for & issd 3rd pty alias summ |
| 09-16-87 | 678 | PRAECIPE for & issd 4 alias summs |

C 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-16-87 | 679 | PRAECIPE for & issd 4 alias summs |
| 09-16-87 | 680 | PRAECIPE for & issd 2 summs (alias) |
| 09-16-87 | 681 | PRAECIPE for & issd 1 alias summs |
| 09-16-87 | 682 | PRAECIPE for & issd 2 alias summs |
| 09-16-87 | 683 | PRAECIPE for & issd 1 alias summs |
| 09-16-87 | 684 | RETURN of serv re alias 3rd pty summs |
| | |     EXECUTED on Advance Packaging, INc., c/o William Thrash, President, cert mail |
| | |     signed by Bill Thrash 6-13-87 (60 days) |
| 09-17-87 | 685 | PRAECIPE for & issd 1 subp |
| 09-17-87 | 686 | NOTICE To Take Depo of Dr. Robert L. Hartin by dft OK Natl Stock Yards -w/s |
| 09-17-87 | 687 | RETURN Of serv re 1 subps |
| 09-17-87 | 688 | RETURN Of Serv re alias 3rd pty summ |
| | |     EXECUTED on Powell Electrical Manufacturing Co c/o Thomas W. Powell, cert mail |
| | |     signed by Karen Sample 9-10-87 (60 days) |
| 09-17-87 | 689 | PRAECIPE for & issd 1 alias summ |
| 09-17-87 | 690 | PRAECIPE for & issd 1 alias summ |
| 09-18-87 | 691 | AFFIDAVIT For Service By Publication of A-Better Sanitation Serv |
| 09-18-87 | 692 | AFFIDAVIT For Serv By Publication of Mrs. William Jenkins, individually & d/b/a Foster |
| | |     Septic Tank Cleaning |
| 09-18-87 | 693 | AFFIDAVIT for Serv By Publication of United Plating Works, Inc |
| 09-18-87 | 694 | APPLICATION To Join Addtl 3rd Pty Dfts To Joint Ans Filed On Behalf Of Certain |
| | |     3rd Pty Dfts by ABCO, INc -w/s |
| 09-18-87 | 695 | DISMISSAL W/out Prej of Land & Marine Rental Co MICRO/SEPTEMBER'87 |
| 09-21-87 | 696 | MOTION Of Dft L&S Bearing To Amend Ans -w/s |
| 09-21-87 | 697 | THIRD-PTY Compl -w/s |
| 09-21-87 | 698 | APPLICATIONTo W/draw As Common Cnsl for L&S Bearing Co fm Kenneth N. McKinney |
| | |     Robert D. Tomlinson |
| 09-21-87 | 699 | AMENDED Ans, Cntrclms & Crossclms Of L&S Bearing Co -w/s |
| 09-21-87 | 700 | MOTION For Admission Pro Hac Vice fm Carol L. Dorge & Curtis L. Frisbie, Jr. -w/s |
| 09-21-87 | 701 | HARDAGE Sterring Committee Dfts' Crossclm Agnst L & S Bearing Co -w/s |
| 09-21-87 | 702 | CERTIFICATION Pursuant To Cs Management Order fm  Hardage Steering Committee Dfts |
| | |     & 3rd Pty Plfs -w/s |
| 09-21-87 | 703 | CERTIFICATION Pursuant To Cs Mgmt Ord fm Hardage Steering Committee Dfts & 3rd |
| | |     Pty Plfs -w/s |
| 09-22-87 | 704 | ORDER that Amend Ans, Cntrclms & Crossclms of L&S Bearing Co is filed (PHILLIPS)wf |
| 09-22-87 | 705 | ORDER that Appl of Kenneth N. McKinney, Robert D. Tomlinson of McKinney, Stringer & |
| | |     Webster, for lv to w/draw as Common Cnsl for Dft L& S Bearing Co is grtd |
| | |     (PHILLIPS)lr |
| 09-21-87 | 706 | ORDER that pymt be made to Special Master, Alexander Danzberger, fm the Master's |
| | |     Reimbursement Fund in the amount of $2,111.68 (as more fully set out) |
| | |     (PHILLIPS)lr |
| 09-08-87 | 707 | LETTER Re:  Proposed ord for pymt to Special Master Danzberger for August (PHILLIPS) |
| 09-22-87 | 708 | PRAECIPE for & issd 2 summs |
| 09-22-87 | 709 | ORDER THAT ABCO, Inc is joined w/the  group of 3rd pty dfts on whose behalf a |
| | |     Consolidated Ans was filed 9-11-87 (PHILLIPS)js |
| 09-23-87 | 710 | RETURN of  Serv re summ |
| | |     EXECUTED on Consolidated Cleaning Serv Co c/o Doyle Yates 9-21-87 cert mail |
| | |     (60 days) |
| 09-23-87 | 711 | DISMISSAL W/out Prej agnst Texas Kenworth Co d/b/a Oklahoma Kenworth Co MICRO/SEPT' |
| | |     87 |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| USA | HARDAGE, ROYAL et al. | DOCKET NO. _____ <br> PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-25-87 | 712 | RETURN of Serv Re 3rd Pty Summs |
| | | EXECUTED on Tribonetics Corp c/o Erwin H. Steinhorn Serv sign by same cert mail 9-23-87 (60 days) |
| | 713 | EXECUTED on Rotex Corp c/o Erwin H. Steinhorn, cert mail signed by Irwin Steinhorn 9-23-87 (60 days) |
| | 714 | EXECUTED on Noble Chemical Co c/o Texas Sec Of State/, cert mail, signature stamp Buddy Fowler 9-21-87 (60 days) |
| | 715 | EXECUTED (Alias) on B.W. Solutions, Inc. c/o Tx Sec Of State, signature stamp Buddy Fowler 9-21-87 (60 days) cert mail |
| | 716 | EXECUTED (Alias) on James Bute Co c/o Tx Sec of State, signature stamp Buddy Fowler 9-21-87 cert mail (60 days) |
| | 717 | EXECUTED (Alias) on Bill Lance A/k/a Hilton Rocker Serv, by PP 9-23-87 (60 days) |
| | 718 | EXECUTED (Alias) on United Plating Work, Inc. by serv Richard Helberg by PP 9-21-87 (60 days) |
| 09-25-87 | 719 | FOURTH Amendment To Cert Of Agreements Not To File Crossclms & 3rd Pty Compl -w/s |
| 09-25-87 | 720 | AMENDED Cert Of Serv For Generator & Transporter Dfts |
| 09-25-87 | 721 | ANSWER Of 3rd Pty Dft, C&H Serv, Inc -w/s |
| 09-28-87 | 722 | PRAECIPE for & issd 1 alias summ |
| 09-28-87 | 723 | DISMISSAL W/out Prej agnst C&H Serv, Inc. MICRO/SEPT'87 |
| 09-28-87 | 724 | RETURN Of Serv Re 1 subps |
| 09-29-87 | 725 | RETURN of serv re alias 3rd pty summ |
| | | EXECUTED on Diffee Motor Co c/o Joel K. Hamilton by PP 9-16-87 (60 days) |
| 09-30-87 | 726 | AMENDED Dism W/out Prej agnst C&H Serv MICRO/SEPT'87 |
| 10-01-87 | 727 | NOTICE To Take Depo of Russell Bartley by dft -w/s |
| 10-01-87 | 728 | RETURN of serv re alias 3rd pty summs |
| | | EXECUTED on Powell Electrical c/o Thomas W. Powell signature same, cert mail, 9-21-87 (60 days) |
| | 729 | EXECUTED on C&H Serv, Inc. c/o Don Heath,signature illegible cert mail (60 days) |
| 10-01-87 | 730 | NOTICE To Take Depo of Steve Phillips by Steering Committee -w/s |
| 10-01-87 | 731 | RENOTICE To take Depo of Orville A. Jones by dft AT&T -w/s |
| 10-01-87 | 732 | RENOTICE To Take Depo of Ronald Leaver by AT&T -w/s |
| 10-02-87 | 733 | RETURN Of Serv Re Alias 3rd Pty Summs |
| | | EXECUTED on Sooner Oil Patch Serv, Inc. c/o Glen &/or Ellarue Symes signed by Monica Symes 9-29-87, cert mail (60 days) |
| | 734 | EXECUTED on Materials Recovery Enterprises, Inc. c/o Randall Reed by PP to Randall Reed personally 9-21-87 (60 days) |
| | 735 | UNEXECUTED on A-Better Sanitation Serv, Inc. unable to locate L.C. Pittman or agent |
| 10-5-87 | 736 | RENOTICE to Take Depo of Richard Reid, by dft AT&T -w/s |
| 10-5-87 | 737 | RENOTICE to Take Depo of James Rowden, by dft AT&T -w/s |
| 10-5-87 | 738 | ANSWER OF Hardage Steering Committee dfts & 3rd-pty plfs -w/s |
| 10-8-87 | 739 | PRAECIPE for & issd alias summ |
| 10-09-87 | 740 | MOTION For Admission Pro Hac Vice by Joseph F. Guida cnsl for dft L&S Bearing Co. -w/s |
| 10-13-87 | 741 | HARDAGE Steering Committee dfts' Ans to Crs-Clm of L&S Brg Co -w/s |
| 10-13-87 | 742 | ANSWER of 3rd-pty dft Agnew Auto Parts Co -w/s |
| 10-13-87 | 743 | ANSWER of Solvent Mfg Co, Inc to 3rd-pty Compl -w/s |
| 10-13-87 | 744 | ANSWER of CMI Corp to 3rd-pty compl -w/s |
| 10-13-87 | 745 | CROSS CLAIM dft L&S Brg Co's Ans to Crs-Clm & Afrm dfns -w/s |
| 10-13-87 | 746 | LODGING of Proposed Partial consent Decree, by plf -w/s |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | | DEFENDANT | |
|---|---|---|---|---|
| | | | | DOCKET NO. _____ |
| | | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-14-87 | 747 | DISMISSAL W/out Prej agnst Diffee Motor Company MICRO/OCTOBER'87 |
| 10-15-87 | 748 | ORDER that Joseph F. Guida be permitted to appear Pro Hac Vice for dft L&S Bearing Company (PHILLIPS)cw |
| 10-15-87 | 749-50 | RETURN of serv re 2 depo subps |
| 10-15-87 | 751 | ORDER that pymt be made to Special Master, Alexander Danzberger, fm the Master's Reimbursement Fund in the amount of $855.81 (PHILLIPS)cw |
| 10-16-87 | 752 | COMBINED Mtn & Brf For Appointment Of Liaison Cnsl For 3rd Pty Dfts -w/s |
| 10-19-87 | 753 | FIFTH Amendment To Certification Of Agreements Not To File Cross-Claims & 3rd Pty Compl by Hardage Steering Committee Dfts & 3rd pty plfs |
| 10-20-87 | 754 | AMENDMENT To Renotice To Take Depo of Ronald Leaver by AT&T -w/s |
| 10-20-87 | 755 | AMENDMENT To Renotice To Take Depo of Orville A. Jones by dft AT&T -w/s |
| 10-21-87 | 756 | AMENDED Cert Of Serv For Generator & Transporter Dfts |
| 10-22-87 | 757 | ORDER Appointing Liaison Cnsl For 3rd Pty Dfts:  Keith McMillin of law firm of Day Hewett & Timmons is appointed liaison cnsl for the 3rd ptys dfts, subject to the terms & conditions (as more fully set out)(PHILLIPS)bmc |
| 10-26-87 | 758 | NOTICE To Take Depo of H.E. Jones by USA -w/s |
| 10-26-87 | 759 | NOTICE To Take Dep of R.J. Porcelli by USA -w/s |
| 10-26-87 | 760 | NOTICE To Take Depo of Clinton Poe by USA -w/s |
| 10-29-87 | 761 | APPLICATION To File Reply Out Of Time By Plf USA - w/s |
| 10-29-87 | 762 | MOTION To Enlarge Period By Dft Beauty Craft Vanities - w/s |
| 10-29-87 | 763 | SERVICE List |
| 10-29-87 | 764 | RESPONSE To Combined Mtn & Brf For Appt of Liaison Cnsl For Third-Pty Dfts By USA |
| 10-29-87 | 765 | ANSWER Of Third-Pty Dft Westran Corp.- w/s |
| 10-30-87 | 766 | ORDER Enlarg Period to 3rd Pty Dft (Beauty Craft) to ans by 10-30-87 (PHILLIPS)wf |
| 11-2-87 | 767 | ORDER that Reply of USA to dfts' L&S Bearing's Amended Cntrclm shall be filed. (PHILLIPS)wf |
| 11-2-87 | 768 | ANSWER Of 3rd Pty Dft, Mrs. William Jenkins, Individually & D/B/A Foster Septic Tank Cleaning -w/s |
| 11-2-87 | 769 | CORRECTED 5th Amendment To Cert Of Agreements Not To File Crosscclm & 3rd Pty Compls by Hardage Steering Committee Dfts & 3rd Pty Plfs -w/s |
| 11-2-87 | 770 | ANSWER Of Hardage Steering Committee Dfts & 3rd Pty Plfs To Cntrclm Of 3rd Pty Dft Agnew Auto Parts Co. -w/s |
| 11-2-87 | 771-72 | RETURN Of Serv Re 2 subps |
| 11-4-87 | 773 | APPLICATION To W/Drw as Cnsl of Record by Scott M. Rhodes - w/s |
| 11-5-87 | 774 | ANSWER Of 3rd Pty Dft Beauty Craft Vanities, F/N/A Beauty Craft Tile of the S/W, Inc. - w/s |
| 11-5-87 | 775 | PRAECIPE For & Issd 1 Subp |
| 11-5-87 | 776 | NOTICE To Take Depo of James Warn by USA - w/s |
| 11-9-87 | 777 | CANCELLATION Of Renoticed Depos - w/s |
| 11-9-87 | 778 | AMENDED Dism by Dfts & 3rd Pty Plfs - w/s |
| 11-9-87 | 779 | LETTER Re: Proposed Order for payment to Special Master Danzberger for Oct time & Exp; objs to be entered w/i 5 days; if not objs Ord will be entered in 10 days (PHILLIPS)cw |
| 11-9-87 | 780 | ORDER That Ct Grants Mr. Scott M. Rhodes' App to w/draw as cnsl of record the 3rd Pty Dft, Arrow Tank Trucks (PHILLIPS)wf |
| 11-10-87 | 781 | RETURN Of Serv re 1 Subp |
| 11-10-87 | 782 | AMENDED Cert of Serv for Generator & Transporter Dfts |
| 11-12-87 | 783 | RETURN OF Serv Re alias 3rd pty summs EXECUTED On Gary Goodwin for Central Ok Equip Corp on 11-4-87 by PPS(60 days) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE, ROYAL et al. | DOCKET NO. 86-1401-P |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-13-87 | 784 | NOTICE To Take Depo of Bill McAnally by Dfts - w/s |
| 11-13-87 | 785 | PUBLISHER'S Affidavit |
| 11-13-87 | 786 | PUBLISHER'S Affidavit |
| 11-13-87 | 787 | PUBLISHER'S Affidavit |
| 11-13-87 | 788 | PUBLISHER'S Affidavit |
| 11-13-87 | 789 | PUBLISHER'S Affidavit |
| 11-13-87 | 790 | PUBLISHER'S Affidavit |
| 11-16-87 | 791 | U S Marshal's Reciept & Return on William E. Ward on 11-10-87 1 Subp |
| 11-18-87 | 792 | MOTION For SJ of 3rd Pty Dft Groendyke Transport, Inc. - w/s |
| 11-18-87 | 793 | BRIEF In Supp of Mtn for SJ of 3rd Pty Dft Groendyke Transport, Inc. - w/s |
| 11-19-87 | 794 | PRAECIPE For & Issd 2 Subps |
| 11-19-87 | 795 | NOTICE To Take Depo of Richard Herndon by Plf - w/s |
| 11-20-87 | 796 | ORIGINAL Answ of 3rd Pty Dfts Rotex Corp & Tribonetics Corp to 3rd Pty Compl - w/s |
| 11-20-87 | 797 | NOTICE To Take Depo by Dfts of Jerry Thornhill - w/s |
| 11-20-87 | 798 | NOTICE To Take Depo by Dfts of Mark Jewett - w/s |
| 11-20-87 | 799 | NOTICE To Take Depo by Dfts of Charles Gazda - w/s |
| 11-20-87 | 800 | NOTICE To Take Depo by Dfts of Gerald Fontenot - w/s |
| 11-20-87 | 801 | PRAECIPE For & Issd 1 Subp |
| 11-23-87 | 802 | ANSWER Of Hardage Steering Committee Dfts & 3rd Pty Plfs to Ans & Cntrclm of 3rd Pty Dft Mrs. William Jenkins, Individually, & d/b/a Foster Septic Tank Cleaning - w/s |
| 11-23-87 | 803 | ANSWER of Hardage Steering Committee Dfts & 3rd Pty Plfs to clm for Indemnification of 3rd Pty Dft Beauty Craft Vanities, Formerly Known as Beauty Craft Tile of the Southwest Inc. - w/s |
| 11-23-87 | 804 | ANSWER of Hardage Steering Committee Dfts & 3rd Pty Plfs to Cntrclm of 3rd Pty Dft Westran Corp - w/s |
| 11-24-87 | 805 | REPLY Of the USA to Dfts' L & S Bearing's Amended Cntrclms - w/s |
| 11-24-87 | 806 | CERTIFICATE of Mailing |
| 11-24-87 | 807 | CERTIFICATE of Mailing |
| 11-24-87 | 808 | JOINT Appl for Ext of time to resp to disc reqs & modification of the disc sched order |
| 11-25-87 | 809 | AMENDED Certificate of Serv for Generator & Transporter Dfts |
| 11-30-87 | 810 | PARTIAL Consent Decree:  Performance of a remedial investigation/feasibility study (PHILLIPS)wf |
| 11-25-87 | 811 | ORDER that Plfs resp &/or objs to interrog & doc reqs extended to 1-18-88; Dfts resps &/or objs to interrog & doc reqs extended to 1-15-88 & 1-18-88; fur that date ptys must file requests for adm of facts extended to 3-17-88, date ptys must complete fact depos extended to 5-16-88, date ptys must identify expert wit extended to 1-15-88, date ptys must complete depos extended to 6-15-88(PHILLIPS)wf |
| 11-30-87 | 812 | NOTICE to take depo of Karen Solari by Dfts - w/s |
| 11-30-87 | 813 | PRAECIPE for & Issd 1 Subp |
| 11-30-87 | 814- 815 | RETURN Of Serv by U.S. Marshal of 2 subps |
| 11-30-87 | 816 | ORDER that Pmts be made to Special Master fm Master's Reimbursement Fund as established (more fully set out)(PHILLIPS)wf |
| 12-3-87 | 817 | APPLICATION For Ext of time to file resp brf - w/s |
| 12-4-87 | 818 | NOTICE of Cancellation of Depo of Charles Gazda, by 3rd-pty plfs -ws |
| 12-4-87 | 819 | NOTICE of Cancellation of Depo of Karen Solari, by 3rd-pty plfs -ws |
| 12-4-87 | 820 | NOTICE of Cancellation of Depo of Mark Jewett, by 3rd-pty plfs -ws |
| 12-7-87 | 821 | ORDER that HSC Dfts & 3rd pty plfs shall have to & Incl 12-21-87 to file Brf in Resp to Mtn for SJ by Groendyke Transport, Inc. (PHILLIPS)wf |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | | |
|---|---|---|---|---|---|
| | | | | DOCKET NO. _____ | |
| | | | | PAGE ____ OF _____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-7-87 | 822 | AMENDED Cert of Serv for Generator & Transporter Dfts |
| 12-9-87 | 823 | MOTION for SJ of 3rd-pty dft, Bacon Transport Co -w/s |
| 12-9-87 | 824 | BRIEF in Supp of Mtn for SJ of 3rd-pty dft -w/s |
| 12-9-87 | 825 | SERVICE List, by plf USA -w/s |
| 12-9-87 | 826 | HARDAGE Service List (Dec 9, 1987) |
| 12-9-87 | 827 | LETTER re return of Serv fm TX Sec of St for 3rd-pty dft w/return attached |
| 12-10-87 | 828 | APPLICATION for Admission Pro Hac Vice - w/s |
| 12-11-87 | 829 | STIPULATION for modification of cert of serv provisions in cs management Order (PHILLIPS)(more fully set out)cw |
| 12-14-87 | 830 | NOTICE to take depo of Karen Solari by Dfts - w/s |
| 12-14-87 | 831 | PRAECIPE For & Issd 1 subp |
| 12-14-87 | 832 | ANSWER of Hardage Steering Committee Dfts & 3rd Pty Plfs to cntrclm of 3rd pty Dfts Rotex Corp & Tribonetics Corp - w/s |
| 12-17-87 | 833 | APPLICATION of 3rd pty dft, Groendyke Transport, Inc. to file amended mtn for SJ & amended Brf in supp thereof, & appl for stay in procedural dates concerning said mtn |
| 12-18-87 | 834 | ORDER that pmt be made to Special Master fm Master's Reimbursement Fund established by Ct in it's Order Appointing Special Master; Clerk ordered to pay amt of $2,089.23 (PHILLIPS)wf (more fully set out) |
| 12-18-87 | 835 | PRAECIPE for & issd 4 alias 3rd pty summs |
| 12-21-87 | 836 | ORDER that pursuant to appl of Groendyke Transport, Inc., Groendyke is grtd lv of ct to file an amended mtn for SJ herein & amended Brf in supp thereof; moreover, no resps to Groendyke's mtn for SJ herein shall be due of any pty until 20 days after Groendyke shall file & serv its Amended Mtn for SJ & its Amended Brf in Supp therof (PHILLIPS)bmc |
| 12-23-87 | 837 | APPLICATION for ext of time to file a resp brf - w/s |
| 12-28-87 | 838 | APPEARANCE of Andrew M. Coats cnsl for Kerr-McGee Refining Corp - w/s |
| 12-28-87 | 839 | APPEARANCE of Andrew M. Coats cnsl for Downtown Airpark - w/s |
| 12-28-87 | 840 | APPEARANCE of Andrew M. Coats cnsl for Cato Oil & Grease Co - w/s |
| 12-28-87 | 841 | APPLICATION to w/draw as common cnsl by McKinney Stringer - w/s |
| 12-28-87 | 842 | PRAECIPE for & issd 3 subps |
| 12-28-87 | 843 | NOTICE to take Depo- w/s |
| 12-28-87 | 844 | ORDER that HSC Dfts & 3rd pty Plfs are allowed to file Brf in resp to Bacon Trans Co's Mtn for SJ s/Brf in resp to Groendyke Trans, Inc.'s amended mtn for SJ, which shall be 20 days after date of filing of Groendyke Trans, Inc.s amend mtn for SJ (PHILLIPS)kb |
| 12-29-87 | 845 | ORDER that w/drawal of Kenneth W. McKinney, Robert D. Tomlinson & firm of McKinney Stringer & Webster is grtd (PHILLIPS)bmc |
| 12-29-87 | 846 | RETURN of Serv re Alias 3rd Pty summs EXECUTED on Sooner Oil Patch Services, Inc. c/o Glen Symes by Cert Mail on 12-19-87 signed by Mrs. Symes (60 days) |
| 1-8-88 | 847 | CERTIFICATION Pursuant to case management order - w/s |
| 1-8-88 | 848 | THIRD-Party complaint - w/s |
| 1-8-88 | 849 | CERTIFICATION Pursuant to case management order - w/s |
| 1-8-88 | 850 | THIRD-Party complaint - w/s |
| 1-8-88 | 851 | CERTIFICATION Pursuant to case management order - w/s |
| 1-8-88 | 852 | THIRD-Party complaint - w/s |
| 1-8-88 | 853 | CERTIFICATION Pursuant to case management order - w/s |
| 1-8-88 | 854 | THIRD-Party complaint - w/s |
| 1-8-88 | 855 | CERTIFICATION Pursuant to case management order - w/s |
| 1-8-88 | 856 | THIRD-Party complaint - w/s |
| 1-8-88 | 857 | CERTIFICATION Pursuant to case management order - w/s |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | | DEFENDANT | | |
|---|---|---|---|---|---|
| | | | | DOCKET NO. 86-1401-P | |
| | | | | PAGE ___ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1-8-88 | 858 | HARDAGE Steering Committee Dfts' Crssclms agnst Cato Oil & Grease Co & Kerr-McGee refining corp - w/s |
| 1-8-88 | 859 | SIXTH Amend to cert of agreements not to file crssclms & 3rd pty compls - w/s |
| 1-8-88 | 860 | PRAECIPE for & issd 2 Depo subps |
| 1-8-88 | 861 | PRAECIPE for & issd 1 summs |
| 1-8-88 | 862 | PRAECIPE for & issd 4 summs |
| 1-8-88 | 863 | PRAECIPE for & issd 7 summs |
| 1-8-88 | 864 | NOTICE to take Depo Roger Barker by Dfts - w/s |
| 1-8-88 | 865 | NOTICE to take Depo Wayne Goin by Dfts - w/s |
| 1-8-88 | 866 | STIPULATION & Order re procedure for expert wit disc (more fully set out)(PHILLIPS)w |
| 1-15-88 | 867 | LETTER re proposed Order for pmt to Special Master Danzberger for November time & exps (PHILLIPS) |
| 1-19-88 | 868 | LETTER (copy) re experts designated by individual dfts |
| 1-19-88 | | **HEARING On pndg mtns & Status Conf before Judge Layn R. Phillips on Friday 2-5-88 at 1:30 p.m.** |
| 1-19-88 | 869 | LETTER re expert wit list of Dft (copy)(bound) |
| 1-21-88 | 870 | MOTION for lv to file amended 3rd pty complaint - w/s |
| 1-21-88 | 871 | AMENDED Mtn for SJ of 3rd pty Dft Groendyke Transport, Inc. - w/s |
| 1-21-88 | 872 | BRIEF in supp of amended mtn for SJ of 3rd pty dft, Groendyke Transport, Inc. - w/s |
| 1-21-88 | 873 | MINUTE Order referring matter to Magistrate Argo re Hrg on Dft's Appl for PO (PHILLIPS)wf |
| 1-15-88 | | RETURN re serv of 3rd-pty summs |
| | 874 | EXECUTED on Downtown Airpark, Inc, by serv Sandy Stalling, cert mail, 1-11-88 (60 days) |
| | 875 | EXECUTED on Waste Mngmnt of Okla, by serv Leilani Harris, cert mail, 1-11-88 (60 days) |
| | 876 | EXECUTED on Reagent Chem & Research, by serv Leilani Harris, cert mail, 1-11-88 (60 days) |
| 1-26-88 | 877 | ORDER Ct grts lv to add Unit Parts Co as 3rd-pty dft (PHILLIPS) wf |
| 1-26-88 | 878 | ORDER that Clk of Ct is directed to make pmt in amt of $481.29 to Special Master Alexander Danzberger (PHILLIPS)wf |
| 1-27-88 | 879 | JOINT appl to defer ruling on mtn to dism of 3rd pty dft, Mrs. William Jenkins, individually & d/b/a Foster Septic Tank Cleaning - w/s |
| 1-27-88 | 880 | JOINT Appl to defer ruling on mtn to dism of 3rd pty Dft, Agnew Auto Parts Co. - w/s |
| 1-28-88 | 881 | AMENDED Answer of 3rd-pty dft Country Home Meat Co -w/s |
| 1-29-88 | 882 | AMENDED 3rd-pty compl -w/s |
| 1-29-88 | 883 | PRAECIPE for & issd 1 summ |
| 1-29-88 | 884 | APPLICATION of Liaison Cnsl for Instruc & paymnt of past fees -w/s |
| 2-1-88 | 885 | MOTION of Kerr-McGee Refining Co & Cato Oil & Grease Co for ext of time to ans - w/s |
| 2-1-88 | 886 | STATUS Rpt |
| 2-1-88 | 887 | APPLICATION & Mtn for Ltd relief fm cs management order - w/s |
| 2-1-88 | 888 | BRIEF in supp of 3rd pty Dft Reagent Chemical & Research, Inc.'s appl & Mtn for Ltd relief fm cs management order - w/s |
| 2-1-88 | 889 | APPEARANCE of Douglas Eason cnsl for Reagent Chemical & Research, Inc. - w/s |
| 2-2-88 | 890 | MOTION to w/draw as cnsl for S&S Plating Co, Inc., 3rd pty Dft - w/s |
| 2-2-88 | 891 | STIPULATION re interim repair & maintenance of Hardage stie source area |
| 2-4-88 | 892 | LETTER re updated resume of Dr. John Cherry, expert wits |
| 2-3-88 | 893 | ORDER grtg lv to w/drw of W. Davidson Pardue, Jr cnsl for S&S Plating Co (PHILLIPS) wf |
| 2-4-88 | 894 | ORDER Kerr-McGee Refining Corp & Cato Oil & Grease serv rspnsv pldg to crs-clm filed agst them by HSC dfts on or before 3-9-88 (PHILLIPS) wf |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401-B |
|-----------|-----------|----------------------|
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 2-4-88 | 895 | LETTER fm Ct to Hardage ptys re proposed Ord of payment to Spcl Master; any objctns subm in writing w/i 5 days; if no objctns, Ct enter ord w/i 10 days (PHILLIPS) wf |
| 2-5-88 | 896 | ENTRY of Appearance of Richard Ford, cnsl for Kerr-McGee Corp & Cato Oil & Grease Co & Downtown Airpark |
| 2-5-88 | 897 | NOTICE to Take Depo of Courtney Heminway, by Hardage Steering Committee dfts -w/s |
| 2-5-88 | 898 | NOTICE to Take Depo of Rick Marotte, by Hardage Steering Committee-ws |
| 2-5-88 | 899 | NOTICE to Take Depo of Linda Hadley, by Hardage Steering Committee-ws |
| 2-5-88 | 900 | NOTICE to Take Depo of Mike Smith, by Hardage Steering Committee -ws |
| 2-5-88 | 901 | DISMISSAL w/o Prej by Hardage Steering Committee dfts agst Dura-Chrome Industries Inc (MICRO-FEB'88) kk |
| 2-5-88 | 902 | RETURN re serv of 3rd-pty summs EXECUTED on Unit Parts, by serv Jack Ross, cert mail, 2-1-88, (60 days) |
| | 903 | EXECUTED on Eason & Smith Enterprises, Inc, by serv Carroll Smith, cert mail, 1-22-88 (60 days) |
| 2-5-88 | 904 | ORDER that the mtn to dism of 3rd pty dft, Agnew Auto Parts Co is held in abeyance until such time as this trial of Phase III of this litigation commences (PHILLIPS)wf |
| 2-5-88 | 905 | ORDER that the Mtn to Dism of 3rd pty dft, Mrs William Jenkins, d/b/a Foster Septic Tank Cleaning is held in abeyance until such time as this trial of Phase III of this litigation commences (PHILLIPS)wf |
| 2-8-88 | 906 | RETURN of serv re Depo Subp |
| 2-5-88 | 907 | MINUTE ORDER re disco of exprts after 2-15-88: identity & area of expertise be made known; exprt's curriculum vitae be provided to oppos cnsl 1 wk prior to depo of exprt & curriculum vitae be in writtin form for intro into evidence as exh at trial; exprt avail dur disco unless waived in writing by oppos cnsl; depo of exprt taken in time to alllow test w/i disco period; 2 days prior to depos, pty sponsoring exprt provide oppos cnsl w/separate listing & brf summ of ea opinion by exprt; Mag Argo designated by Ct to monitor & rule on disco; liaison cnsl provide all cnsl cpy of Ct's standing ord re status/sched conf & Gen Ord to attys (PHILLIPS) wf |
| 2-9-88 | 908 | ORDER Hardage Steering Comm dfts & 3rd-pty plfs file brfs in rspns to Mtns SJ by Groendyke Transp & Bacon Transp 7 days after Ct ruled on & Issd ord on Applctn or Mtn of Liaison cnsl for 3rd-pty dfts to permit filing & adjudication of dispos mtns by 3rd-pty dfts in Phases I & II (PHILLIPS)wf |
| 2-10-88 | 909 | NOTICE of Aprnc as Liaison cnsl of record for 3rd-pty dfts pur Case Mngmnt Order -w/s |
| 2-11-88 | 910 | APPLICATION for Ext of Time to File Brf in Rspns to Applctn & Mtn for Ltd Relief fm Case Mngmnt Ord of 3rd-pty dft Reagent Chem & Research, Inc -w/s |
| 2-12-88 | 911 | APPLICATION, Stip & Order Re expert wits - w/s |
| 2-12-88 | 912 | SUPPLEMENTAL appl & brf of Liaison Cnsl for payment of past fees - w/s |
| 2-16-88 | 913 | ORDER re expert witnesses it is ordered that, the requirements of this ct's standing scheduling order, to the extent that order requires individuals designated as experts to provide curriculum vitae & to provide summaries of opinions to be offered at least 2 days prior to taking of their depos will only apply to the experts listed in this order, because the remaining wits' test will be primarily of a factual nature (MORE FULLY SET OUT)(PHILLIPS)wf |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE, ROYAL N., et al | DOCKET NO. 86-1401-P |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2-16-88 | 914 | LETTER re wits in chief of Dft Oklahoma National Stock Yards |
| 2-17-88 | 915 | AMENDED Appl for ext of time to file brf in resp to appl & mtn for ltd relief fm cs management Order of 3rd pty dft Reagent Chemical & Research, Inc.- w/s |
| 2-17-88 | | RETURN of Serv Re 3rd Pty Summs |
| | 916 | EXECUTED on W.J. Lamberton by PPS on 2-4-88 (60 days) |
| | 917 | EXECUTED on Chemical Resources Inc c/o Donald E. Dray by PPS on 1-28-88(60days) |
| 2-17-88 | | RETURN of Serv re Depo Subp |
| | 918 | UNEXECUTED on Mrs. Alloy Herndon by U.S.Marshal |
| 2-17-88 | | RETURN of Serv Re Depo Subp |
| | 919 | EXECUTED on Mr. Richard J. Herndon by U.S.Marshal |
| 2-18-88 | 920 | MOTION for Order Nunc Pro Tunc - w/s |
| 2-19-88 | 921 | ORDER that the HSC Dfts & 3rd-Pty Plfs are allowed to file their Brf in Resp to the Appl & Mtn for Ltd Relief fm Case Management Order simultaneously w/their Brf in Resp to the Amended Mtn for SJ by Groendyke Transport, Inc. & the Mtn for SJ by Bacon Transport Co (PHILLIPS)wf |
| 2-22-88 | 922-923 | RETURN of Serv re 2 Subps |
| 2-22-88 | 924 | SEVENTH Amendment to Certification of Agreements not to file Crss-Clms & 3rd-Pty Complaints - w/s |
| 2-22-88 | 925 | NOTICE to take Depo of Robert Hannesschlager - w/s |
| 2-18-88 | 926 | ORDER that pmt be made to the Special Master in amt of $1,611.31 (PHILLIPS)wf |
| 2-22-88 | 927 | MINUTE Order that a Suppl Appl & Brf of Liaison Cnsl for pmt of past fees, was filed 2-12-88. Cnsl for Foster Feed & Supply are to file their resp to said appl by 2-29-88 (PHILLIPS)wf |
| 2-22-88 | 928 | ORDER Nunc Pro Tunc that Plf's Mtn for Order Nunc Pro Tunc is grtd in all respects & the Partial Consent Decree is hereby modified (PHILLIPS)wf |
| 2-26-88 | 929 | LETTER re US's Suppl resps to Interrog # 4 of Interrogs w/attachment (BOUND) |
| 2-26-88 | 930 | FOSTER Feed & Seed's Brf in Resp to Liaison Cnsl's Suppl Appl for Payment of Past Fees - w/s |
| 2-29-88 | 931 | NOTICE to take Depo of Gordon Duncan - w/s |
| 2-29-88 | 932 | NOTICE to take Depo of K.H.Malone, Jr. - w/s |
| 3-1-88 | 933 | PRAECIPE for & issd 2 depos subp, by dfts HSC |
| 3-1-88 | 934 | APPLICATION for Lv to Join Bliss & Laughlin Ind Inc as 3rd-pty dft-w/s |
| 3-1-88 | 935 | APPLICATION for Admission Pro Hac Vice, by Robert Driscoll·-w/s |
| 3-1-88 | 936 | DISMISSAL w/out prej agnst Anthes, Inc. - w/s (MICRO/MARCH'88)kk |
| 3-2-88 | 937 | ANSWER & Cntrclm of 3rd Pty Dft Waste Management of Okla, Inc. - w/s |
| 3-2-88 | 938 | LETTER Re Payment to Special Master Danzberger for Feb time & exps w/proposed Order (PHILLIPS)wf |
| 3-3-88 | 939 | ORDER that Ct grants HSC Dfts & 3rd-Pty Plfs lv to join Bliss & Laughlin Industries Inc, n/k/a Axia Inc, as a 3rd-Pty Dft (PHILLIPS)wf |
| 3-3-88 | 940 | ORDER that appl is grtd allowing Robert L. Driscoll, Douglas Y. Curran, Kurt D. Williams & Robert C. Gist to appr as attys Pro Hac Vice for 3rd pty Dft Waste Management Of Oklahoma, Inc. (PHILLIPS)wf |
| 3-3-88 | 941 | APPLICATION to Join addt'l 3rd-Pty Dft to Joint Ans filed on behalf of certain 3rd-Pty Dfts - w/s |
| 3-3-88 | 942 | APPLICATION of 3rd pty Dfts for Order permitting ltd disc & setting time for filing disp mtns - w/s |
| 3-3-88 | 943 | BRIEF In supp of Appl of 3rd pty Dfts for Order permitting ltd disc & setting time for filing disp mtns - w/s |
| 3-3-88 | 944 | APPLICATION of 3rd pty dfts for clarification re disc & use of depos taken in Phases I & II - w/s |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3-3-88 | 945 | BRIEF In supp of appl of 3rd pty dfts for clarification re disc & use of depos taken in Phases I & II - w/s |
| 3-3-88 | 946 | APPLICATION for Order Directing Pmt of Fees of Liaison Cnsl - w/s |
| 3-3-88 | 947 | BRIEF in supp of Appl for Order Directing Pmt of Fees of Liaison Cnsl - w/s |
| 3-3-88 | 948 | MEMORANDUM in supp of appl for clarification of cs management Order - w/s |
| 3-3-88 | 949 | APPLICATION for clarification of cs management Order re cnterclms & crssclms - w/s |
| 3-4-88 | 950 | ORDER that 3rd Pty Dft, Reliance Universal, Inc. is joined w/group of 3rd pty dfts on whose behalf a Consolidated Ans was filed on 9-11-87 (more fully set out) (PHILLIPS)wf |
| 3-4-88 | 951 | NOTICE to take depo of Mike Monroney Aeronautical Center - w/s |
| 3-4-88 | 952 | NOTICE to take depo of Corps of Engineers - w/s |
| 3-4-88 | 953 | PRAECIPE for & issd 2 Depo Subps |
| 3-4-88 | 954 | NOTICE to take depo of Jack Ickes - w/s |
| 3-4-88 | 955 | NOTICE to take depo of Marilyn Wells - w/s |
| 3-7-88 | 956 | MOTION to Substitute of Cnsl, by USA to Substitute for Bonnie Sullivan, cnsl rep USA -w/s |
| 3-8-88 | 957 | CERTIFICATE of Mailing by 3rd pty Dfts of Order of 3-4-88 |
| 3-9-88 | 958 | NOTICE to take Depo of Alan Tavenner - w/s |
| 3-9-88 | 959 | CROSS CLAIM Dft Cato Oil & Grease Co's Ans to Crssclm & Affirmative Defenses - w/s |
| 3-9-88 | 960 | THIRD PARTY Dft Downtown Airpark Co's Ans to 3rd Pty Compl & Affirmative Defenses - w/s |
| 3-9-88 | 961 | CROSS CLAIM Dft Kerr-McGee Refining Co's Ans to Crssclm & Affirmative Defenses - w/s |
| 3-10-88 | 962 | SERVICE List fm Plf - w/s |
| 3-10-88 | 963 | HARDAGE Service List 3-10-88 |
| 3-8-88 | 964 | ORDER that Gary S. Guzy is subst for Bonnie Sullivan as cnsl rep the USA agnst the Cntrclms of the Dfts (PHILLIPS)wf |
| 3-14-88 | 965 | UNITED STATES' Brf in Supp of Mtn to Compel Prod of certain Docs relating to Dfts' Bedrock Study & Alt remedy & to permit inquiry into Technical discussions between Dfts' Remedial Contractor & Technical Personnell of the Hardage Steering Committee (bound) - w/s |
| 3-14-88 | 966 | UNITED STATES' Mtn to Compel Prod, of certain Docs relating to Dfts' Bedrock Study & Alt Remedy & to Permit Inquiry into Technical Discussions between Dfts' Remedial Contractor & Technical Personnel of the Hardage Steering Committee - w/s |
| 3-14-88 | 967 | NOTICE to take Depo of Allyn Davis - w/s |
| 3-14-88 | 968 | NOTICE to take Depo of Barbara Greenfield - w/s |
| 3-14-88 | 969 | NOTICE to take Depo of Catherine Price - w/s |
| 3-15-88 | 970 | REAGENT Chemical & Research, Inc.'s Mtn for Enlarg of time w/in which to resp or Ans 3rd Pty Compl - w/s |
| 3-15-88 | 971 | APPLICATION for Lv to file a Brf in excess of 20 typewritten pages - w/s |
| 3-15-88 | 972 | UNITED STATES' mtn to voluntarily w/draw 1st clm for relief - w/s |
| 3-15-88 | 973 | UNITED STATES' Mtn to Restrict Judicial Review of EPA's remedial decision to the Admin Record - w/s |
| 3-15-88 | 974 | UNITED STATES' Brf in supp of Mtn to Voluntarily w/draw 1st Clm for Relief - w/s |
| 3-15-88 | 975 | ADMINISTRATIVE Record supporting the 11-14-86 Environmental Protection Agency sel of resp action as re the Hardage Criner site in McClain County, OK - w/s |
| 3-15-88 | 976 | CERTIFICATION of Administrative Record consisting of the entire record of docs developed & received pur to EPA procedures for selection of resp action under the Comprehensive Environmental Response, Compensation & Liability Act of 1980, as amended by the Superfund Amendments & Reauthorization Act of 1986, for the Hardage Criner site (bound with 14 Volumes Total) (Volumes stored in Exhibit Room) |
| 3-15-88 | 977 | UNITED STATES' Memo in Supp of its Mtn to Restrict Judicial Review of EPA's Remedial Decision to the Admin Record - w/s |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. 86-1401-P |
| USA | HARDAGE, ROYAL N., et al | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3-16-88 | 978 | APPLICATION for Lv of Liaison Cnsl for Generator & Transporter Dfts to Reply to Foster Feed & Seed's Brf in Resp to Liaison Cnsl's Suppl Appl for Pmt of Past Fees - w/s |
| 3-16-88 | 979 | APPLICATION, Stipulation & Order Re Req for Admission (PHILLIPS)wf - w/s |
| 3-16-88 | 980 | ORDER re pmt made to Special Master that Clk is Directed to Pay Sum of $3,538.34 to Special Master, Alexander Danzberger (PHILLIPS)wf |
| 3-16-88 | 981 | ORDER that the 3rd Pty Dft Reagent Chemical & Research, Inc. is grtd to 5-19-88 to file its resp to the 3rd Pty Plfs' 3rd Pty Compl (PHILLIPS)wf |
| 3-15-88 | 982 | ORDER that Plf has lv to file its Memo in Supp of the U.S.'s Mtn to Restrict Judicial Review of EPA's Remedial Decision to the Admin Record (PHILLIPS)wf |
| 3-17-88 | 983 | APPLICATION for Ext of Time to file Resp Brf - w/s |
| 3-18-88 | 984 | BRIEF of Hardage Steering Committee Dfts & 3rd Pty Plfs in oppos to Appl of 3rd Pty Dfts for Order permitting ltd disc & setting time for filing disp mtns - w/s |
| 3-21-88 | 985 | RESPONSE Of the US to appl of 3rd pty Dfts for clarification re disc & use of Depos taken in Phases I & II - w/s |
| 3-22-88 | 986 | NOTICE to take depo of Keith Stanley - w/s |
| 3-22-88 | 987 | PRAECIPE for & issd 1 Depo Subp |
| 3-22-88 | 988 | ORDER that the HSC Dfts & 3rd Pty Plfs are grtd 7 days fm 3-18-88 to 3-25-88 to file their Brf in Resp to the Appl & Brf of 3rd Pty Dfts for Clarification Re Disc & Use of Depos Taken in Phases I & II (PHILLIPS)wf |
| 3-22-88 | 989 | APPLICATION for Removal Fm Serv List - w/s |
| 3-23-88 | 990 | NOTICE to Take Depo of Paul Kunkle - w/s |
| 3-23-88 | 991 | NOTICE to Take Depo of Scott Dethloff - w/s |
| 3-23-88 | 992 | NOTICE to Take Depo of Larry Wright - w/s |
| 3-23-88 | 993 | NOTICE to Take Depo of Miles Bolton - w/s |
| 3-23-88 | 994 | NOTICE to Take Depo of Coan Chen - w/s |
| 3-23-88 | 995 | NOTICE to Take Depo of Ralph Harkins - w/s |
| 3-23-88 | 996 | NOTICE to Take Depo of Dan Shields - w/s |
| 3-23-88 | 997 | NOTICE to Take Depo of Mary Ellen McClary - w/s |
| 3-23-88 | 998 | NOTICE to Take Depo of Andy Szilagyi - w/s |
| 3-23-88 | 999 | PRAECIPE for & issd 1 Subp |
| 3-23-88 | 1000 | ANSWER of Hardage Steering Committee Dfts & 3rd Pty Plfs to Cntrclm of 3rd Pty Dft, Waste Management of Oklahoma, Inc. - w/s |
| 3-24-88 | 1001 | ORDER that Cnsl for Plf is dir to strike the names of David W. Edmonds & Randy D. Witzke fm the official Serv List file on 3-10-88 (PHILLIPS)bmc |
| 3-25-88 | 1002 | THIRD Pty Plfs' Brf in Resp to the Appl & Brf of 3rd Pty Dfts for Clarification re disc & use of depos taken in Phases I & II - w/s |
| 3-25-88 | 1003 | AMENDED Third-Prty Compl by Third-Party Plfs w/s |
| 3-25-88 | 1004 | PRAECIPE For & Issued 4 Summs |
| 3-28-88 | 1005 | APPLICATION for ext of time to file resp brf by HSC Dfts - w/s |
| 3-29-88 | 1006 | PRAECIPE for & issd 1 Depo Subp |
| 3-29-88 | 1007 | APPLICATION for ext of time to file resp to U.S.' Mtn to restrict Judicial Review of EPA's Remedial Decision to the Admin Record - w/s |
| 3-29-88 | 1008 | NOTICE to take Depo of Thomas Smith - w/s |
| 3-28-88 | 1009 | MOTION for Lv to file Resp by 3rd Pty Dfts Rotex Corp & Tribonetics Corp. - w/s |
| 3-30-88 | 1010 | APPLICATION for Ext of time to file resp to U.S.'s Mtn to Voluntarily w/draw 1st clm for relief - w/s |
| 3-31-88 | 1011 | ORDER that Dfts are grtd an addt'l 22 days to 4-26-88 w/in which to resp to Plf's Mtn (PHILLIPS)wf |
| 3-30-88 | 1012 | ORDER that HSC Dfts are grtd 14 days fm 3-29-88 to 4-12-88 to file their Brf in Resp to Mtn & Brf o Plf to compel prod of certain docs (PHILLIPS)wf |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4-1-88 | 1013 | NOTICE to take depo of David Burris - w/s |
| 4-1-88 | 1014 | NOTICE to take deop of Jim Payne - w/s |
| 4-1-88 | 1015 | ORDER that the 3rd Pty Dfts' Mtn for Lv to file Resp is Grtd (PHILLIPS)wf |
| 4-1-88 | 1016 | ORDER that Dfts are grtd addt'l 22 days to 4-26-88 to resp to Plf's Mtn (PHILLIPS)wf |
| 4-5-88 | 1017 | RESPONSE Seeking Clarification of Appl for Order Directing Payment of Fees of Liaison Cnsl by 3rd pty Dfts Rotex Corp & Tribonetics Corp - n/s |
| 4-5-88 | 1018 | BRIEF in supp of resp seeking clarification of appl for Order Directing Payment of Fees of Liaison Cnsl - n/s |
| 4-5-88 | 1018(A) | LETTER Re copy of Proposed Order for Pmt to Special Master Danzberger for March (PHILLIPS) |
| 4-5-88 | 1019 | MINUTE Order that 3rd pty dfts are grtd ext of time to file resp seeking clarification of appl for Order dir pmt of fees of liaison cnsl to be filed by 4-5-88 (PHILLIPS)wf |
| 4-7-88 | 1020 | NOTICE to reschedule depo of Miles Bolton - w/s |
| 4-7-88 | 1021 | PRAECIPE for & issd 1 Depo Subp |
| 4-12-88 | 1022 | APPLICATION to join addt'l 3rd pty dfts to joint ans filed on behalf of certain 3rd pty dfts - w/s |
| 4-12-88 | 1023 | RESPONSE Of the Hardage Steering Committee Dfts to the USs' Brf in Supp of Mtn to Compel Prod of certain docs relating to Dfts' Bedrock Study & Alt Remedy & to permit inquiry into technical discussions between dfts' remedial contractor & technical personnel at the Hardage steering committee - w/s |
| 4-13-88 | 1024 | AMENDED Third-Pty Compl - w/s |
| 4-13-88 | 1025 | CERTIFICATION Pur to case Management Order - w/s |
| 4-13-88 | 1026 | PRAECIPE for & issd 4 3rd pty summs |
| 4-13-88 | 1027 | ORDER that 3rd pty dfts are joined on behalf of a Consolidated Ans that was filed 9-11-87: Abco, Inc., The City of Norman, Sublett & Assoc., Western Uniform & Towel Service, Inc., Acme Fence & Iron Co, Amedco Steel, Inc., American Trailers, Inc., Arthur G. McKee & Co., Del Paint Corp, Ham & Phillips Serv Co, Industrial Fabricating Co., Larry Goad & Co., George McKeldie, individually & D/B/A Capitol Grease Co, Medley Material Handling, Inc., Morris Fixture Co., Newman Brothers Trucking Co., Northrop Worldwide Aircraft Serv., Inc., Oklahoma Transportation Co., RWR Steel Co., Reliance Universal, Inc., Sun West Industries of Oklahoma, Inc., Western Commercial Transport, Inc. (PHILLIPS)wf |
| 4-18-88 | 1028 | CERTIFICATE of Mailing by 3rd Pty dfts of Order of 4-13-88 |
| 4-18-88 | 1029 | CERTIFICATION Pur to case management order - w/s |
| 4-18-88 | 1030 | PRAECIPE for & issd 4 summs |
| 4-18-88 | 1031 | AMENDED 3rd  Pty Compl - w/s |
| 4-20-88 | 1032 | RETURN of Serve re 1 Subp Unexecuted on Keith Stanley |
| 4-20-88 | 1033 | MOTION of United States for Lv to file Reply Brf - w/s |
| 4-18-88 | 1034 | ORDER that Clk is dir to make pmt in amt of $963.64 to Special Master (PHILLIPS)wf |
| 4-21-88 | 1035 | JOINT Appl for ext of time, postponement of certain liab depos, & modification of Disc Scheduling Order - w/s |
| 4-22-88 | 1036 | APPLICATION for ext of time to file resp to USA's Mtn to restrict judicial review of EPA's remedial decision to the administrative record - w/s |
| 4-22-88 | 1037 | APPLICATION for ext of time to file resp to USA's Mtn to voluntarily w/draw 1st clm for relief - w/s |
| 4-22-88 | 1038 | UNITED States' Reply Brf in Supp of Mtn to Compel - w/s |
| 4-22-88 | 1039 | ORDER that Plf's Mtn to filr Reply Brf is grtd (PHILLIPS)wf |
| 4-25-88 | 1040 | ORDER that Dfts are grtd to 4-28-88 w/in which to resp to Plf's Mtn to voluntarily w/draw 1st clm for relief & brf in supp (PHILLIPS)wf |
| 4-25-88 | 1041 | ORDER that Dfts are grtd to 4-28-88 w/in which to resp to Plf's Mtn to restrict judicial review of EPA's remedial decision to the admin record (PHILLIPS)wf |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401-P |
|---|---|---|
| USA | HARDAGE, ROYAL N., et al | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4-26-88 | | RETURN of Serv re 5 Notices to take Depos |
| | 1042 | EXECUTED on Sesario R. Gonzales by U.S. Marshal on 4-21-88 |
| | 1043 | EXECUTED on Arnulfo R. Gonzales by U.S. Marshal on 4-21-88 |
| | 1044 | EXECUTED on Demetrio R. Gonzales by U.S. Marshal on 4-21-88 |
| | 1045 | EXECUTED on Celistina R. Gonzales by U.S. Marshal on 4-21-88 |
| | 1046 | EXECUTED on Buck Kelly by U.S. Marshal on 4-21-88 |
| 4-27-88 | 1047 | NOTICE to Reschedule Depos by Steering Committee Dfts - w/s |
| 4-27-88 | 1048 | LETTER Re Change of Firm & Address for Keith McMillin |
| 4-28-88 | 1049 | APPLICATION for lv to file a brf in excess of 20 typewritten pages - w/s |
| 4-28-88 | 1050 | PRAECIPE for & issd 1 Depo Subp DT |
| 4-28-88 | 1051 | AMENDED Notice to reschedule depo of Miles Bolton - w/s |
| 4-28-88 | 1052 | DEFENDANTS' Resp to Mtn to Voluntarily W/Draw 1st Clm for Relief - w/s |
| 4-28-88 | 1053 | ORDER that Dfts are allowed to file their Brf in excess of 20 pages to resp to the U.S.s' Mtn to Restrict Judicial Review of EPA's Remedial Decision to the Admin Record & Brf in Supp (PHILLIPS)wf |
| 4-28-88 | 1054 | DEFENDANTS' Brf in oppos to Mtn to restrict Judicial Review of EPA's Remedial Decision to an Admin Record - w/s |
| 4-28-88 | 1055 | RETURN of Serv Re 3rd Pty Summs |
| | | EXECUTED on Sermatech International Inc. by Cert Mail sig illeg on 4-18-88 (60 days) |
| 4-28-88 | 1056 | RETURN of Serv re 3rd Pty Summs |
| | | EXECUTED on Bliss & Laughlin Ind., Inc. by Cert Mail sig S.Swarm on 4-12-88 (60 days) |
| 4-29-88 | 1057 | ORDER that Liaison Cnsl for Generator & Transporter Dfts shall be allowed to file the reply brf attached to its appl filed w/this Ct on 3-16-88 (PHILLIPS)wf |
| 4-29-88 | 1058 | RETURN of Serv re Subp |
| 5-2-88 | 1059 | APPLICATION to w/draw as atty of record by Jerry D. Balentine - n/s |
| 5-4-88 | 1060 | LIAISON Cnsl's Reply to Foster Feed & Seed's Brf in Resp to Liaison Cnsl's Suppl Appl for Pmt of Past Fees - w/s |
| 5-5-88 | 1061 | LETTER re amendment to letter of 1-15-88 filed 1-19-88 w/drawing Dr. Witherspoon |
| 5-5-88 | 1062 | ORDER that Jerry D. Balentine is allowed to w/draw as atty of record for Bob McBroom, individually & d/b/a American Furniture Stripping (PHILLIPS)wf |
| 5-5-88 | 1063 | ORDER that time w/in which Plf & Gernerator, Transporter & 3rd Pty Dfts, must compl fact depos is ext to 7-15-88, this ext does not apply to fact depos re the liab on dfts listed in attachment A hereto; Fur that time to compl expert depos is ext to 8-15-88; Fur that depo disc on liab issues w/resp to Dfts listed on attach A hereto be postponed for 60 days fm entry of this Order; Fur that depos concern liab of Dfts listed in attach A may recommence, for a period of 60 days followin postponement, as to dfts which do not enter into a stip of liab w/US prior to end of postponement period (PHILLIPS)wf |
| 5-5-88 | 1064 | APPLICATION of U.S. for lv to file reply brf to Dfts' resp to Mtn to voluntarily w/draw 1st clm for relief - w/s |
| 5-5-88 | 1065 | APPLICATION of U.S. for lv to file reply brf to oppos to restrict judicial review - w/s |
| 5-9-88 | 1066 | LETTER Re amendment to lettor of 1-15-88 (copy) |
| 5-9-88 | 1067 | UNITED States' Reply Brf in Supp of Mtn to Voluntarily W/Draw 1st clm for relief - n/s |
| 5-11-88 | 1068 | MINUTE Order that matter is referred to Magistrate Argo re Hrg on Plf's Mtn to Compel (PHILLIPS)wf |
| 5-5-88 | 1069 | LETTER re copy of proposed Order for pmt to Special Master Danzberger (PHILLIPS)wf |
| 5-11-88 | 1070 | NOTICE re Plf's Mtn to Compel on 5-20-88 at 1:30 before Magistrate Argo |
| 5-9-88 | 1071 | ORDER that plf shall file its Reply Brf to dfts' Resp to Mtn to Voluntarily w/draw 1st Clm for Relief on or before 5-9-88 (PHILLIPS)wf |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| | | PAGE ____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-11-88 | 1072 | ORDER that plf's are grtd lv to file a reply brf on or before 5-23-88 (PHILLIPS)wf |
| 5-12-88 | 1073 | RETURN of Serv Re 3rd Ptys Summs EXECUTED On Hudiburg Chevrolet, Inc. c/o Warren G. Griffen by Cert Mail on 4-22-88 Signed by Warren L. Griffin (60 days) |
| 5-16-88 | 1074 | NOTICE to take Depo of S.C.Yin - w/s |
| 5-17-88 | 1075 | REAGENT Chemical & Research, Inc.'s Mtn for 2nd enlarg of time w/in which to resp or ans 3rd Pty compl - w/s |
| 5-17-88 | 1076 | APPLICATION for lv of liaison cnsl for Generator & Transporter Dfts to Resp to U.S.' Reply Brf on Mtn to voluntarily w/draw 1st clm for relief - w/s |
| 5-19-88 | 1077 | PRAECIPE for & issd 1 summs |
| 5-19-88 | 1078 | AMENDED 3rd Pty Compl - w/s |
| 5-19-88 | 1079 | CERTIFICATION pur to case management Order - w/s |
| 5-19-88 | 1080 | AMENDED Ans of 3rd Pty Dft, Oklahoma Tank Service, Inc. -w /s |
| 5-19-88 | 1081 | APPLICATION for TRO & Prel Inj, by Hardage Steering Committe dfts -ws |
| 5-20-88 | 1082 | ENTRY of appr of Charles Shipley attys for Hardage Steering Committee & 3rd Pty Plfs - w/s |
| 5-20-88 | 1083 | MINUTE Order referring matter to Magistrate Argo re Hrg/recommendation re Hardage Stearing Committee Dfts appl for TRO & Prelim Inj (PHILLIPS)wf |
| 5-20-88 | 1084 | PRAECIPE for & issd 1 summs |
| 5-20-88 | 1085 | CERTIFICATION Pur to Case Management Order re Cameron Iron Works, Inc. - w/s |
| 5-20-88 | 1086 | AMENDED 3rd Pty Compl adding Cameron Iron Works, Inc. - w/s |
| 5-20-88 | 1087 | SUPPLEMENTAL Notice to take Depo by Dfts - w/s |
| 5-20-88 | 1088 | APPLICATION to w/draw as atty of record as to the 3rd pty compl filed agnst Sun Exploration & Prod Co. by McKinney, Stringer & Webster - w /s |
| 5-23-88 | 1089 | UNITED States' Reply to Dfts' Brf in oppos to Mtn to Restrict Judicial Review of EPA's Remedial decision to the administrative record - w/s |
| 5-23-88 | 1090 | ORDER that 3rd pty dft Reagent Chemical & Research, Inc. is grtd to 7-19-88 to file its resp to 3rd pty plfs' 3rd pty compl (PHILLIPS)wf |
| 5-23-88 | 1091 | PRAECIPE for & issd 5 summs |
| 5-23-88 | 1092 | CERTIFICATION Pur to Case Management Order re Phillips Petroleum Co. - w/s |
| 5-23-88 | 1093 | CERTIFICATION Pur to Case Management Order re Atchison, Topeka & Santa Fe Railway Co. - w/s |
| 5-23-88 | 1094 | CERTIFICATION Pur to Case Management Order re South Prairie Construction Co. - w/s |
| 5-23-88 | 1095 | CERTIFICATION Pur to Case Management Order re J.C. Penney Co., Inc. - w/s |
| 5-23-88 | 1096 | CERTIFICATION Pur to Case Management Order re Rohm & Haas Seeds, Inc. - w/s |
| 5-23-88 | 1097 | THIRD-Party Compl adding Rohm & Haas Seeds, Inc. - w/s |
| 5-23-88 | 1098 | THIRD-Party Compl adding J.C.Penney Co., Inc. - w/s |
| 5-23-88 | 1099 | THIRD-Party Compl adding South Prairie Construction Co. - w/s |
| 5-23-88 | 1100 | THIRD-Party Compl adding Atchison, Topeka & Santa Fe Railway Co. - w/s |
| 5-23-88 | 1101 | THIRD-Party Compl adding Phillips Petroleum Company - w/s |
| 5-20-88 | 1102 | COURTROOM Minute Sheet re Plfs Mtn to Compel that TRO, stricken as moot, as plf has agreed to stop its current drilling & other active at-the Hardages sight hrg on Hardage Steering Committee dfts appl for prelm inj set for 5-23-88 at 11:30 p.m. in ctroom 5409 (ARGO)jh |
| 5-23-88 | 1103 | COURTROOM Minute Sheet re Appl for TRO & Prel Injunction by Hardage Steering Committee Dfts; Hrg called; cnsl appear as noted; special master, Alexander H. Danzberger appears in person; Stmts of cnsl made to Court; Dft (Movant) submit evid w/test of 2 wits & 20 exhs adm w/obj (see attached exh list) & rests; Plf presents evid w/test of 3 wits & 2 exhs & rests; Clsing stmts hrd; Plf to submit cites used in clsing agrus & file it of record Ptys to sub proposed findings of fact & conclusions of law Plf's exhs were not offered & therefore were never admitted (ARGO)cw |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE, ROYAL N., et al | DOCKET NO. 86-1401-P PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-24-88 | 1104 | ORDER that Clk is dir to make pmt to Special Master Alexander Danzberger in amt of $1,477.12 (PHILLIPS)wf |
| 5-24-88 | 1105 | ORDER allowing w/drawal of atty of record as to the 3rd Pty compl filed agnst Sun Exploration & Production Company that Kenneth N. McKinney & Robert D. Tomlinson are allowed to w/draw as attys for Hardage Steering Committee Dfts & 3rd Pty Plfs as to 3rd pty compl filed agnst Sun Exploration & Prod Co. (PHILLIPS)wf |
| 5-25-88 | 1106 | UNITED States' preliminary injunction proposed FofF&CofL - w/s |
| 5-24-88 | 1107 | ORDER that Liaison Cnsl for Generator & Transporter Dfts shall be allowed to file Resp Brf (PHILLIPS)wf |
| 5-25-88 | 1108 | PRAECIPE for & issd 18 summs |
| 5-25-88 | 1109 | NOTICE to take Depo of John Duggan - w/s |
| 5-25-88 | 1110 | CERTIFICATION Pur to case management Order re Crowl Machine & Heat Treating Co.-w/s |
| 5-25-88 | 1111 | THIRD-Party Compl adding Goodyear Tire & Rubber Co. - w/s |
| 5-25-88 | 1112 | CERTIFICATION Pur to case management Order re Goodyear Tire & Rubber Co. - w/s |
| 5-25-88 | 1113 | CERTIFICATION Pur to case management Order re Land & Marine Rental Co f/k/a Tesoro Land & Marine Rental Co. - w/s |
| 5-25-88 | 1114 | THIRD-PARTY Compl adding Land & Marine Rental Co. f/k/a Tesoro Land & Marine Rental Co. - w/s |
| 5-25-88 | 1115 | CERTIFICATION Pur to case management Order Re John Zink Co. - w/s |
| 5-25-88 | 1116 | THIRD-PARTY Compl adding John Zink Co. - w/s |
| 5-25-88 | 1117 | CERTIFICATION Pur to case management Order re IUTS Liquidating Corp f/k/a Industrial Uniform & Towel Supply Inc. - w/s |
| 5-25-88 | 1118 | THIRD-party Compl adding IUTS Liquidating Corp f/k/a Industrial Uniform & Towel Supply Inc. - w/s |
| 5-25-88 | 1119 | CERTIFICATION Pur to case management Order re National Can Corp - w/s |
| 5-25-88 | 1120 | THIRD-Party Compl adding National Can Corp - w/s |
| 5-25-88 | 1121 | THIRD-Party Compl adding Dow Chemical Co. a/k/a Dow Industrial Service of the Dow Chemical Co. - w/s |
| 5-25-88 | 1122 | CERTIFICATION Pur to case Management Order re Dow Chemical Co. a/k/a Dow Industrial Service of the Dow Chemical Co. - w/s |
| 5-25-88 | 1123 | THRID-Party Compl adding Amoco Prod Co f/k/a Pan American Petroleum Corp. - w/s |
| 5-25-88 | 1124 | CERTIFICATION Pur to case management Order re Amoco Prod Co.f/k/a Pan American Petro Corp -w /s |
| 5-25-88 | 1125 | CERTIFICATION Pur to case management Order re Corning Glass Works -w /s |
| 5-25-88 | 1126 | THIRD-Party Compl adding Corning Glass Works - w/s |
| 5-25-88 | 1127 | CERTIFICATION Pur to case management Order re Clyde's Carburetor Service, Inc. -w /s |
| 5-25-88 | 1128 | THIRD-Party Compl adding Clyde's Carburetor Service, Inc. - w/s |
| 5-25-88 | 1129 | THIRD-Party Compl adding Crane Carrier Co. - w/s |
| 5-25-88 | 1130 | CERTIFICATION pur to case management order re Crane Carrier Co. - w/s |
| 5-25-88 | 1131 | THIRD-Party Compl adding Crowl Machine & Heat Treating Co. - w/s |
| 5-25-88 | 1132 | CERTIFICATION pur to case management Order re Dura-Chrome Industries, Inc. - w/s |
| 5-25-88 | 1133 | THIRD-Party Compl adding Dura-Chrome Industries, Inc. - w/s |
| 5-25-88 | 1134 | CERTIFICATION Pur to case management Order adding General Motors Corp - w/s |
| 5-25-88 | 1135 | THIRD-Party Compl adding General Motors Corp - w/s |
| 5-25-88 | 1136 | THIRD-Party Compl adding Nordam Corp - w/s |
| 5-25-88 | 1137 | CERTIFICATION Pur to case management order re Nordam Corp - w/s |
| 5-25-88 | 1138 | CERTIFICATION pur to case management order re Occidental Chemical Corp - w/s |
| 5-25-88 | 1139 | THIRD-Party Compl adding Occidental Chemical Corp - w/s |
| 5-25-88 | 1140 | CERTIFICATION pur to case management order re Drilex Systems, Inc. as successor-in-interest for Grant Oil Tool Co. - w/s |
| 5-25-88 | 1141 | THIRD-Party Compl addingDrilex Systems, Inc. -w /s |
| 5-25-88 | 1142 | THRID-Party Compl adding Zoecon Corp - w/s |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5-25-88 | 1143 | CERTIFICATION Pur to Case management Order re Zoecon Corp - w/s |
| 5-25-88 | 1144 | CERTIFICATION Pur to Case management Order re Delta Faucet Co. - w/s |
| 5-25-88 | 1145 | THIRD-Party Compl adding Delta Faucet Co. - w/s |
| 5-20-88 | 1146 | COURTROOM Minute Sheet re Plfs Mtn to Compel; Ptys appr as above stated, agrus hrd Plfs mtn to compel denied (ARGO)jh |
| 5-24-88 | 1147 | ORDER that PLf's Mtn to Compel is denied (as more fully set out)(ARGO)cw |
| 5-26-88 | 1148 | PRAECIPE for & issd 2 summs |
| 5-26-88 | 1149 | CERTIFICATION Pur to case management order re W. R. Grace & Co. - w/s |
| 5-26-88 | 1150 | THIRD-PARTY Compl adding W. R. Grace & Co. - w/s |
| 5-26-88 | 1151 | CERTIFICATION Pur to case management order re Public Service Co. of Okla - w/s |
| 5-26-88 | 1152 | THIRD-PARTY Compl adding Public Service Co. of Okla - w/s |
| 5-26-88 | 1153 | CERTIFICATE of Mailing |
| 5-27-88 | 1154 | NOTICE to take depo of Thomas Walzar - w/s |
| 5-27-88 | 1155 | RESPONSE Of Generator & Transporter Dfts to US' Reply Brf on Mtn to Voluntarily w/draw 1st clm for relief - w/s |
| 5-31-88 | 1156 | NOTICE to take Depo |
| 5-31-88 | 1157 | CERTIFICATION Pur to Case Management Order re Dover Corp. - w/s |
| 5-31-88 | 1158 | PRAECIPE for & issd 1 Summs |
| 5-31-88 | 1159 | THIRD-Party Compl adding Dover Resources, Inc. - w/s |
| 6-1-88 | 1160 | AMENDED Proposed Findings of Fact & Suppl Conclusions of law in supp of the Hardage Steering Committee Dfts' appl for TRO & Prelim Inj - w/s |
| 6-1-88 | 1161 | APPLICATION to reopen hrg on prelim inj & suppl appl for TRO - w/s |
| 6-2-88 | 1162 | NOTICE to take depo of USA - w/s |
| 6-2-88 | 1163 | NOTICE to take depo of Paul Mills - w/s |
| 6-2-88 | 1164 | NOTICE to take depo of Patty Ragsdale - w/s |
| 6-2-88 | 1165 | NOTICE to take depo of Rollin Herbert Wallach - w/s |
| 6-2-88 | 1166 | NOTICE to take depo of Susan W. Bass - w/s |
| 6-2-88 | 1167 | NOTICE to take depo of Anh T. Chan - w/s |
| 6-2-88 | 1168 | NOTICE to take depo of William R. Desjardins - w/s |
| 6-2-88 | 1169 | NOTICE to take depo of Morris L. Stanley - w/s |
| 6-2-88 | 1170 | NOTICE to take depo of Stephen G. Walburn - w/s |
| 6-2-88 | 1171 | NOTICE to take depo of Robert J. Whitehead - w/s |
| 6-2-88 | 1172 | NOTICE to take depo of Richard Bloom - w/s |
| 6-2-88 | 1173 | APPLICATION for lv to add 3rd pty dfts out of time - w/s |
| 6-3-88 | 1174 | COURTROOM Minute Sheet re Fur hrg on appl for prel inj by Dft; Hrg called; cnsl state ptys have reached agreement; no FofF&CofL entered upon req of cnsl pndg fur negotiation of cnsl (ARGO) |
| 6-3-88 | 1175 | NOTICE to take depo of James Beall - w/s |
| 6-3-88 | 1176 | NOTICE to take depo of Thomas Ponder - w/s |
| 6-7-88 | 1177 | NOTICE to take depo of Kirk Brown - w/s |
| 6-7-88 | 1178 | APPLICATION for lv to add a 3rd pty dft out of time by Dfts - w/s |
| 6-8-88 | 1179 | APPLICATION for lv of Generator & Transporter Dfts to resp to Government's reply brf on mtn to restrict Judicial Review to an admin record - w/s |
| 6-9-88 | 1180 | MOTION of the US to dism certain Dfts, to add certain Dfts & for lv to file 1st Amended Compl - w/s |
| 6-9-88 | 1181 | UNITED STATES' Brf in supp of Mtn to Dism Certain Dfts, to add certain Dfts & for Lv to file 1st Amended Compl - w/s |
| 6-9-88 | 1182 | NOTICE to take depo of Francis E. Benenati - w/s |
| 6-9-88 | 1183 | ORDER that appl of Dfts & 3rd Pty Plfs to join Brittain Brothers, Inc. as 3rd Pty Dft is Grtd (PHILLIPS)ap |
| 6-9-88 | 1184 | ANSWER of 3rd Pty Dft, Hudiburg Chevrolet, Inc. - w/s |
| 6-9-88 | 1185 | ENTRY of Appr of Warren L. Griffin & Jeffrey S. Hart cnsl for 3rd Pty Dft Hudiburg Chevrolet, Inc. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. 86-1401-P | |
| USA | | HARDAGE, ROYAL N. | PAGE ___ OF ___ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6-10-88 | 1186 | MOTION to Dism &/or strike the Amended 3rd pty compl of 3rd pty Dft Sermatech International, Inc. (Formerly Known as Sermetel, Inc.) - n/s |
| 6-10-88 | 1187 | MEMORANDUM in supp of Mtn to Dism &/or Strike the Amended 3rd pty compl of 3rd Pty Dft Sermatech International, Inc. (Formerly Known as Sermetal, Inc.) - n/s |
| 6-10-88 | 1188 | DECLARATION of Jennifer R. Clarke - w/s |
| 6-13-88 | | RETURN of Serv re 22 3rd Pty Summs |
| | 1189 | EXECUTED on IUTS Liquidating Corp by Cert Mail on 6-3-88, sig Pam Read (60 day |
| | 1190 | EXECUTED on Cameron Iron Works, Inc. c/o Corp Co by Cert Mail on 6-6-88, sig stamp (60 days) |
| | 1191 | EXECUTED on J.C. Penney Co, Inc. c/o Corp Co by Cert Mail on 6-6-88, sig stam (60 days) |
| | 1192 | EXECUTED on Crane Carrier Co c/o the Corp Co by Cert Mail on 6-6-88, sig stamp (60 days) |
| | 1193 | EXECUTED on The Dow Chemical Co c/o the Corp Co by Cert Mail on 6-6-88, sig stamp (60 days) |
| | 1194 | EXECUTED on Phillips Petro Co c/o Galen E. Ward by Cert Mail on 6-6-88, sig Elaine K. Arnold (60 days) |
| | 1195 | EXECUTED on Occidental Chemical Corp c/o Corp. Trust Co. by Cert Mail, sig illeg (60 days) |
| | 1196 | EXECUTED on Zoecon Corp c/o the Corp Trust Co by Cert Mail, sig illeg (60 day |
| | 1197 | EXECUTED on Crowl Machine & Heat Treating Co. c/o Leland Crowl by Cert Mail sig by Beth Ryan on 6-3-88 (60 days) |
| | 1198 | EXECUTED on Delta Faucet Co. c/o Gerald Bright by Cert Mail, sig illeg, 6-6-88 (60 days) |
| | 1199 | EXECUTED on Rohm & Haas Seeds, Inc. c/o the Corp Co by Cert Mail on 6-6-88, sig stamp ( 60 days) |
| | 1200 | EXECUTED on Land & Marine Rental Co. c/o the Corp Co by Cert Mail on 6-6-88, sig stamp (60 days) |
| | 1201 | EXECUTED on Nordam Corp c/o the Corp Co by Cert Mail on 6-6-88, sig stamp (60 days) |
| | 1202 | EXECUTED on the AT&S Railway Co c/o H. O. Binns, Jr. on 6-6-88, sig stamp (60 days) |
| | 1203 | EXECUTED on General Motors Corp c/o the Corp Co by Cert Mail on 6-6-88, sig stamp (60 days) |
| | 1204 | EXECUTED on the Goodyear Tire & Rubber Co. c/o the Corp Co by Cert Mail on 6-6-88, sig stamp (60 days) |
| | 1205 | EXECUTED on Amoco Prod Co c/o the Corp Co by Cert Mail on 6-6-88, sig stamp (60 days) |
| | 1206 | EXECUTED on National Can Corp c/o the Corp Co by Cert Mail on 6-6-88, sig stamp (60 days) |
| | 1207 | EXECUTED on South Prairie Construction Co. c/o the Corp Co by Cert Mail on 6-6-88, sig stamp (60 days) |
| | 1208 | EXECUTED on Drilex Systems, Inc. c/o the Corp Co by Cert Mail on 6-6-88, sig stamp (60 days) |
| | 1209 | EXECUTED on Dura-Chrome Industries, Inc. c/o Kornfeld, Franklin & Phillips by Cert Mail on 6-3-88, sig Sandra Moore (60 days) |
| | 1210 | EXECUTED on Clyde's Carburetor Service c/o Paul W. Keith by Cert Mail on 6-3-88 sig Richard Keith (60 days) |
| 6-13-88 | 1211 | NOTICE to take Depo of Eugene Meyer - w/s |
| 6-13-88 | 1212 | NOTICE to take Depo of Al Sloan - w/s |
| 6-13-88 | 1213 | NOTICE to take Depo of David Lincoln - w/s |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ___ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6-15-88 | 1214 | NOTICE to take depo of Dr. William Langley - w/s |
| 6-15-88 | 1215 | PRAECIPE for & issd 1 depo subp |
| 6-15-88 | 1216 | NOTICE to take depo of Thomas Walzar - w/s |
| 6-15-88 | 1217 | NOTICE to take depo of Mel Ritter - w/s |
| 6-15-88 | 1218 | MOTION to w/draw as atty of record by Jay G. Israel - w/s |
| 6-15-88 | 1219 | CONSENT to w/draw by Eureka Too Co. - n/s |
| 6-16-88 | 1220 | RETURN of Serv re 3rd Pty Summs |
| | | EXECUTED on John Zink Co. c/o Sec of State, Cert Mail, sig stamp on 6-3-88(60 days) |
| 6-16-88 | 1221 | CERTIFICATION Pur to case management Order re AMF Tuboscope, Container Corp of America Eason Oil Co, Fox-Smythe Transportation Co., International Crystal Mfg Co., KOBE, Inc., Nelson Electric Power Services, Inc., Newspaper Printing Corp, Ryder Truck Rental, Inc. f/k/a Wilco Truck Rental, Inc., Southwest Electric Co., & Star Mfg Co of Okla - w/s |
| 6-16-88 | 1222 | THIRD-Pty Compl agnst AMF Tuboscope, Container Corp of America, Eason Oil Co., Fox-Smythe Transportation Co., International Crystal Mfg Co., Nelson Electryc Power Services, Inc., Newspaper Printing Corp, Ryder Truck Rental, Inc., f/k/a Wilco Truck Rental, Inc., Southwest Electric co., & Star Mfg Co of Okla - w/s |
| 6-16-88 | 1223 | CERTIFICATION Pur to case management Order re Corken International Corp f/k/a Corken Pump Co., Glow-Lite, Corp. (ARTRA), General Electric Co, Ford Motor Co, Conoco, Inc., E. I. DuPont De Nemours & Co., Continental Oil Co, Blackwell Zinc Co, Inc., (AMAX), Day International Corp (Electric Hose & Rubber), Blackwell Industrial Authority - w/s |
| 6-16-88 | 1224 | THIRD-Pty Compl agnst Corken International Corp f/k/a Corken Pump Co., Glow-Lite Corp. (ARTRA), General Electric Co., Ford Motor Co., Conoco, Inc., E. I. DuPont De Nemours & Co., Continental Oil Co., Blackwell Zinc Co., Inc. (AMAX), Day International Corp (Electric Hose & Rubber), Blackwell Industrial Authority - w/s |
| 6-16-88 | 1225 | CERTIFICATION Pur to case Management Order re Central Sales Promotion, Inc., The Charles Machine Works, Inc., Fruehauf Corp, d/b/a Hobbs Trailer, Fruehauf Corp, Fruehauf Division, Kelsey-Hayes Co a/k/a Kelsey Axle & Brakes Co., Sooner Ford Truck Sales, Inc., & W&W Steel Co. - w/s |
| 6-16-88 | 1226 | THRID-Pty Compl agnst Central Sales Promotion, Inc., The Charles Machine Works, Inc. Fruehauf Corp d/b/a Hobbs Trailer, Fruehauf Corp, Fruehauf Division, Kelsey-Hayes Co. a/k/a Kelsey Axle & Brakes Co., Sooner Ford Truck Sales, Inc. & W & W Steel Co., - w/s |
| 6-16-88 | 1227 | CERTIFICATION Pur to Case Management Order re Chromalloy American Corp - w/s |
| 6-16-88 | 1228 | THIRD-Pty Compl agnst Chromalloy American Corp - w/s |
| 6-16-88 | 1229 | THIRD-Pty Compl agnst Brittain Brothers (Inc.) - w/s |
| 6-17-88 | 1230 | RESPONSE of Generator & Transporter Dfts to Govn't Reply Brf on Mtn to Restrict Judicial Review to an administrative record - w/s |
| 6-17-88 | 1231 | RETURN of Serv re 2, 3rd Pty Summs |
| | 1231 | EXECUTED on Public Service Co of Okla c/o Wanda Conner by Cert Mail on 6-7-88 (60 days) |
| | 1232 | EXECUTED on W. R. Grace & Co. c/o the Corp Co by Cert Mail on 6-8-88 sig stamp (60 days) |
| 6-17-88 | 1233 | NOTICE to take depo of Lee Meyers - w/s |
| 6-17-88 | 1234 | NOTICE to take depo of Fred Haeberer - w/s |
| 6-17-88 | 1235 | NOTICE to take depo of Richard S. Green - w/s |
| 6-17-88 | 1236 | PRAECIPE for & issd 2 depos |
| 6-2-88 | 1237 | TEMPORARY Restraining Order that the current drilling activities at the Hardage site being conducted by Plf's Contractor cease until this Ct has conducted the hrg on the appl for Preliminary Injunction filed herein by the HSC Dfts or until fur order of the Ct (PHILLIPS)wf |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401-P |
|-----------|-----------|----------------------|
| USA | HARDAGE, ROYAL N. | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 6-23-88 | 1238 | NOTICE to take Depo of Robert E. Meirerer - w/s |
| 6-23-88 | 1239 | NOTICE to take Depo of David Jubenville - w/s |
| 6-23-88 | 1240 | NOTICE to take Depo of Bob Davis - w/s |
| 6-23-88 | 1241 | NOTICE to take Depo of Plf USA - w/s |
| 6-23-88 | 1242 | NOTICE to take Depo of Plf USA - w/s |
| 6-23-88 | 1243 | NOTICE to take Depo of Jere Strickland - w/s |
| 6-23-88 | 1244 | PRAECIPE for & issd 1 subp |
| 6-23-88 | 1245 | ANSWER Of Dal-Worth Industries, Inc. to First Amended Compl - w/s |
| 6-23-88 | 1246 | PRAECIPE for & issd 21 Summs |
| 6-23-88 | 1247 | PRAECIPE for & issd 7 Summs |
| 6-3-88 | 1248 | LETTER Re Proposed Order for Pmt to Special Master Danzberger (PHILLIPS) |
| 6-23-88 | 1249 | LETTER Re identifying William R. Bunner as expert wit (Copy) |
| 6-24-88 | 1250 | PRAECIPE for & issd 4 summs |
| 6-24-88 | 1251 | PRAECIPE for & issd 4 summs |
| 6-24-88 | 1252 | RETURN of Serv Re 3rd Pty Summs |
|  |  | EXECUTED on Corning Glass Works c/o the Corp Co. by Cert Mail on 6-6-88 sit stat (60 days) |
| 6-23-88 | 1253 | ORDER of Pmt to special Master, Alexander Danzberger fm Master's Reimbursement Fund in amt of $4,198.04 (PHILLIPS)wf |
| 6-24-88 | 1254 | DISMISSAL W/out Prej of McAlester Publis Schools - w/s (MICRO/JUNE'88)kk |
| 6-24-88 | 1255 | PRAECIPE for & issd 1 Depo Subp |
| 6-24-88 | 1256 | NOTICE to take Depo of Myron Stephenson - w/s |
| 6-24-88 | 1257 | THIRD- Party Complaint agnst Fred Jones Mfg Co. - w/s |
| 6-24-88 | 1258 | APPLICATION for lb to amend 3rd-Pty Compl agnst Sun Exploration & Prod Co. - w/s |
| 6-24-88 | 1259 | APPLICATION of 3rd Pty Dfts Dover Resources, Inc., Nordam & Public Service Co of Okla for ext of time - w/s |
| 6-27-88 | 1260 | NOTICE to take depo of Thomas Prickett - w/s |
| 6-27-88 | 1261 | RESPONSE to mtn to dism &/or strike & appl for lv to add 3rd pty dft, Sermatech International, Inc. - w/s |
| 6-27-88 | 1262 | RESPONSE of Generator & Transporter Dfts to US' Mtn to Dism certain Dfts, to add certain Dfts & for lv to file 1st amended compl - w/s |
| 6-28-88 | 1263 | THIRD-Party Compl agnst AAR Oklahoma, Inc. f/k/a AAR of Oklahoma - w/s |
| 6-28-88 | 1264 | ENTRY of Appr of Linda C. Martin cnsl for Dover Resources, Inc. & Nordam & Public Service Co of Oklahoma - w/s |
| 6-29-88 | 1265 | PRAECIPE for & issd 3 summs |
| 6-30-88 | 1266 | FOSTER Feed & Seed's Stip to proposed Dism - w/s |
| 6-30-88 | 1267 | APPLICATION of 3rd Pty Dft, John Zink Co, for ext of time - w/s |
| 6-30-88 | 1268 | ORDER that appl of Hardage Steering Commitee Dfts & 3rd Pty Plfs to join Sermatech International, Inc. formerly Sermetel, Inc. as 3rd pty Dft is Grtd (PHILLIPS)bmc |
| 6-30-88 | 1269 | ORDER that 3rd pty dfts identified on Exh "A" are grtd ext of all deadlines as they relate to 3rd pty dfts as set forth in case management order & hereby ext dates by which said 3rd pty dfts are req to file an ans or otherwise resp to 3rd pty compls to & incl 9-15-88; fur that those 3rd pty dfts who decline to accept the ext grtd are req to notify in writing Linda C. Martin, Doerner, Stuart, Saunders Daniel & Anderson, 1000 Atlas Life Bldg, Tulsa, OK  74103 on or before 7-15-88 (PHILLIPS)bmc |
| 6-30-88 | 1270 | ORDER that the mtn of 3rd pty Dft Sermatech International, Inc. to strike &/or Dism the 3rd pty compl is Denied (PHILLIPS)bmc |
| 6-30-88 | 1271 | ORDER that appl of HSC Dfts & 3rd Pty Plfs for lv to amend 3rd pty compl for Sun Exploration & Prod Co is Grtd (PHILLIPS)bmc |
| 7-1-88 | 1272 | HARDAGE Steering Committee Dfts' Crss-Clms agnst US Pollution Control, Inc. - w/s |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-1-88 | 1273 | ORDER that John Zink Co be grtd an ext of all deadlines as they relate to 3rd pty dfts as set forth in Case Management Order & hereby exts dates by which John Zink Co is req to file an ans or otherwise resp to 3rd pty compl to 9-15-88 (PHILLIPS)wf |
| 7-5-88 | 1274 | SECOND Amended 3rd pty compl re Sun Exploration & Prod Co. - w/s |
| 7-5-88 | 1275 | LETTER Re proposed Order for Pmt to Special Master fm Judge Phillips |
| 7-6-88 | 1276 | APPLICATION to add a 3rd pty Dft out of time - w/s |
| 7-7-88 | 1277 | NOTICE to take depo of John Bruck - w/s |
| 7-7-88 | 1278 | APPLICATION to w/draw as common cnsl by Kenneth N McKinney, Robert D. Tomlinson, & the firm of McKinney, Stringer & Webster, P.C. as Common Cnsl for Dft U.S. Pollution Control Inc. "USPCI" - w/s |
| 7-8-88 | 1279 | NOTICE to take depo of Wayne Pettyjohn - w/s |
| 7-8-88 | 1280 | NOTICE to take depo of Allen Hatheway - w/s |
| 7-11-88 | 1281 | ANSWER of Nelson Electric Power Services, Inc., an Iowa Corp. - w/s |
| 7-11-88 | 1282 | NOTICE to take Depo of Bonnie King - w/s |
| 7-11-88 | 1283 | NOTICE to take Depo of Dr. Kenny S. Crump - w/s |
| 7-11-88 | 1284 | NOTICE to take Depo of Francis V. Elias - w/s |
| 7-11-88 | 1285 | PRAECIPE for & issd 1 Subp |
| 7-12-88 | 1286 | PRAECIPE for & issd 1 Subp |
| 7-12-88 | 1287 | MOTION for ext of time to depose wit who is unavailable w/in deadline for the close of Depos of Fact Wits - w/s |
| 7-12-88 | 1288 | NOTICE to the Ct that a wit who USPCI wishes to depose cannot be located at this time - w/s |
| 7-12-88 | 1289 | STIPULATION Concerning prod of docs fm expert wits (more fully set out) the Stip concerning prod of docs fm expert wits entered into between plf & Generator & Transporter Dfts is approved & so ordered (PHILLIPS)wf |
| 7-12-88 | 1290 | LETTER Re amendment to Letter of 1-19-88 identifying expert wit (copy) |
| 7-14-88 | 1291 | MINUTE ORDER that Plf's action agnst Honeywell, Inc. & Texaco, Inc. is dism w/out prej & w/each pty to bear its own costs; Plf may name as addt'l pty dfts Honeywell Bull, INc. & Texaco Refining & Marketing, Inc.; Plf's action agnst Foster Feed & Seed, Inc. is dism w/out prej w/each pty to bear its own costs, the remaining Dfts retain the right to assert crss-clms for contribution agnst Foster Feed, & Dft L & S Bearings, Inc.'s crss-clm agnst Foster Feed, filed 9-21-87, is not discharged by the dism of the Plf's clms; Plf's req for lv to amend its compl to reflect the dism of RCRA §7003 clm is Grtd; by separate Order this same date the Ct has Grtd Plf's Mtn to voluntarily w/draw 1st clm for relief & Dism the RCRA §7003 clm w/prej; As set forth, plf's mtn is grtd; Plf is dir to file its 1st Amended Compl w/in 15 days of the date of this Order (PHILLIPS)wf |
| 7-14-88 | 1292 | ORDER that the time w/in which USPCI must complete the fact depo of John Halterman is ext to such time as Mr. Halterman is no longer physically incapacitated & that he is able to be deposed (PHILLIPS)wf |
| 7-14-88 | 1293 | ORDER that appl of Kenneth N. McKinney, Robert D. Tomlinson, & the firm of McKinney, Stringer & Webster, P.C., for lv to w/draw as Common Cnsl for Dft U.S. Pollution Control, Inc. is Grtd (PHILLIPS)wf |
| 7-14-88 | 1294 | ORDER on appl for clarification re disc & use of depos taken in Phases I & II that 3rd Pty Dfts may part in disc during Phases I & II, consistent w/the provisions of the CMO, but only on Phase I & II issues; 3rd Pty Plfs, or the Plf may seek disc fm 3rd Pty Dfts during Phase I & II to address the liab & remedy issues that will be tried in Phases I & II, but may not seek disc fm any pty on Phase III or Phase IV issues; that questions of admissibility during Phase III proc of depos taken during Phases I & II disc are premature &, accordingly, the Ct defers consideration of such questions until the time that such evid is offered (PHILLIPS)wf |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| USA | | HARDAGE, ROYAL N. | | DOCKET NO. 86-1401-P <br> PAGE ___OF___PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-14-88 | 1295 | ORDER on appl for Order dir pmt of fees of liaison cnsl the Ct finds that fur clarification is unnecessary, finds the req initial contrib of $200.00 reasonable, & orders 3rd Pty Dfts to contribute to the def fund heretofore ordered by this Ct; failure to do so may result in a finding of contempt, incl the imposition of civil fines, or other appropriate sanctions (PHILLIPS)w |
| 7-14-88 | 1296 | ORDER on appl for appl for clarification of CMO re cntrclms & crssclms (more fully set out (PHILLIPS)wf |
| 7-14-88 | 1297 | ORDER on appl for Order permitting Ltd disc & setting time for filing disp mtns that appl is Denied (PHILLIPS)wf |
| 7-14-88 | 1298 | ORDER that Plf's 1st Clm for Relief, under §7003 of RCRA is dism w/prej; that Dfts 3rd Cntrclm which includes dfts' clm agnst plf for contribution under RCRA, shall remain for adjudication by this Ct, & Fur that dfts shall retain the right to petition this Ct after completion of Phase II of this action for an award agnst plf of fees, costs or other relief in connection w/the dism of Plfs RCRA clm (PHILLIPS)wf |
| 7-14-88 | 1299 | ORDER that Foster Feed & Seed, Inc. pay to Liaison Cnsl their fees & expenses in arrears in amt of $8,500.00; & fur that Foster Feed & Seed, Inc. pay currently $1,000.00 per month, for liaison cnsl fees & expenses incurred fm this date forward; Fur that sanctions may be imposed on Foster Feed & Seed, Inc. for failure to comply (PHILLIPS)wf |
| 7-14-88 | 1300 | JOINT Stipulation & Appl for ext to take 30(B)(6) Depo of Dft Double-Eagle Refining Co - w/s |
| 7-15-88 | 1301 | FIRST Amended Complaint - w/s |
| 7-15-88 | 1302 | APPLICATION for Lv to serv summs & compl out of time, by Hardage Steering Committee -w/s |
| 7-15-88 | 1303 | APPLICATION of 3rd-pty dft Axia Inc for ext of time to ans -w/s |
| 7-18-88 | 1304 | NOTICE to take Depo of Patrick A. McGeehin - w/s |
| 7-18-88 | 1305 | NOTICE to take Depo of Philip B. Stiness - w/s |
| 7-18-88 | 1306 | NOTICE to take Depo of William Cooke - w/s |
| 7-18-88 | 1307 | NOTICE to take Depo of Stanley Fredricks - w/s |
| 7-15-88 | 1308 | MOTION of 3rd Pty Dft Sermatech Internaitonal, Inc. (F/K/A Sermetel, Inc.) for reconsideration - w/s |
| 7-18-88 | | RETURN of Serv re 23 3rd Pty Summs |
| | 1309 | EXECUTED on Tuboscope, Inc. by Cert Mail Sig stamp of Corp Co. on 6-24-88 (60 days) |
| | 1310 | EXECUTED on Blackwell Zinc Co, Inc. by Cert Mail Sig stamp of Corp Co on 6-24-8 (60 days0 |
| | 1311 | EXECUTED on Nelson Electric Power Services, Inc. by Cert Mail Sig stamp of Corp Co on 6-24-88 (60 days) |
| | 1312 | EXECUTED on Fox-Smythe Transp. Co. by Cert Mail Sig by Kerry D. Bishop on 6-27-88 (60 days) |
| | 1313 | EXECUTED on Occidental Chemical Corp by Cert Mail Sig by A. Jefferson on 6-27-88 (60 days) |
| | 1314 | EXECUTED on Container Corp of America by Cert Mail Sig stamp of Corp Co on 6-24-88 (60 days) |
| | 1315 | EXECUTED on Continental Oil Co by Cert Mail Sig stamp of Corp Co on 6-24-88 (60 days) |
| | 1316 | EXECUTED on Conoco, Inc. by Cert Mail Sig stamp of Corp Co on 6-24-88 (60days) |
| | 1317 | EXECUTED on Corken International Corp by Cert Mail Sig Illeg on 6-24-88 (60 days) |
| | 1318 | EXECUTED on E.I. Du Pont De Nemours & Co. by Cert Mail Sig stamp of Corp Co. on 6-24-88 (60 days) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ___ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-18-88 | | RETURNS of Serv Re 3rd Pty Summs |
| | 1319 | EXECUTED on Eason Oil Co by Cert Mail Sig by C. Gifford on 6-24-88 (60 days) |
| | 1320 | EXECUTED on Ford Motor Co by Cert Mail Sig stamp of Corp Co on 6-24-88 (60 days) |
| | 1321 | EXECUTED on Fred Jones Mfg. Co. by Cert Mail Sig by Terry Dillon on 7-1-88 (60 days) |
| | 1322 | EXECUTED on Day Internt'l Corp by Cert Mail Sig stamp of Corp Co on 6-24-88 (60 days) |
| | 1323 | EXECUTED on General Electric Co by Cert Mail Sig Stamp of Corp Co on 6-24-88 (60 days) |
| | 1324 | EXECUTED on Glow-Lite Corp by Cert Mail Sig Illeg on 6-27-88 (60 days) |
| | 1325 | EXECUTED on International Crystal Mfg co by Cert Mail Sig Illeg on 6-24-88 (60 days) |
| | 1326 | EXECUTED on KOBE, Inc. by Cert Mail Sig stamp of Corp Co on 6-24-88 (60 days) |
| | 1327 | EXECUTED on Newspaper Printing Corp by Cert Mail Sig by B. Esan on 6-24-88 (60 days) |
| | 1328 | EXECUTED on Ryder Truck Rental, Inc. by Cert Mail Sig stamp of Corp Co on 6-24-88 (60 days) |
| | 1329 | EXECUTED on Southwest Electric Co. by Cert Mail Sig Illeg on 6-27-88 (60 days) |
| | 1330 | EXECUTED on Aircraftsmen, Inc. by Cert Mail Sig Illeg on 7-1-88 (60 days) |
| | 1331 | EXECUTED on AAR Oklahoma, Inc. by Cert Mail Sig Illeg on 7-5-88 (60 days) |
| 7-18-88 | 1332 | PRAECIPE for & issd 1 Summs |
| 7-18-88 | 1333 | COURTROOM Minute Sheet Re Conf Call; Conf call held on Dft Hardage's Mtn to Compel expert wit to turn over notes used in depo; USA obj & claimed said notes were work product; Ct overrules Mtn to Compel (ARGO)cw |
| 7-19-88 | 1334 | PRAECIPE for & issd 1 summs |
| 7-19-88 | 1335 | RETURN of Serv re Summs |
| | | UNEXECUTED on Zoecon Corp by Cert Mail |
| 7-20-88 | 1336 | APPLICATION of 3rd Pty Dft, Sermatech International, Inc. (F/K/A Sermatel, Inc.) for ext of time to file ans - w/s |
| 7-20-88 | 1337 | CERTIFICATION Pur to Case Management Order re Sermatech International, Inc. - w/s |
| 7-20-88 | 1338 | SECOND Amended 3rd Pty Compl re Sermatech International, Inc. (f/k/a Sermatel, Inc.) - w/s |
| 7-21-88 | 1339 | AMENDED Appl of 3rd Pty Dft, Sermatech International, Inc. (F/K/A Sermatel, Inc.) for ext of time to file ans - w/s |
| 7-21-88 | 1340 | DISMISSAL w/out prej as to KOBE, Inc. as contained in ¶7 of the 3rd Pty compl filed 6-16-88 - w/s (MICRO/JULY'88)kk |
| 7-21-88 | 1341 | CERTIFICATE of 3rd Pty Dft Public Service Co of Oklahoma of understanding of est-ablished standards - w/s |
| 7-21-88 | 1342 | CERTIFICATE of 3rd Pty Dft Nordam of understanding of established standards - w/s |
| 7-21-88 | 1343 | ORDER that appl for lv to add OKP, Inc., f/k/a Kyanize Paint Co as 3rd Pty Dft is Grtd (PHILLIPS)wf |
| 7-21-88 | 1344 | ORDER that Axia Inc is grtd ext of all deadlines set forth in the Case Management Order as they relate to it & of the date by which it must ans or resp to the amended 3rd Pty compl to & incl 9-15-88 (PHILLIPS)wf |
| 7-21-88 | 1345 | ORDER that the Joint Stip & Appl for ext of time to take depo of Dft Double-Eagle Refining Co is grtd; the new deadline is 8-15-88 (PHILLIPS)wf |
| 7-21-88 | 1346 | ORDER that Appl of HSC Dfts & 3rd Pty Plfs for lv to serve Summons & Compl out of time upon 3rd Pty Dft Unit Parts Co is Grtd (PHILLIPS)wf |
| 7-22-88 | 1347 | APPLICATION of U.S. Pollution Control, Inc. for ext of time to ans crss-clms - w/s |
| 7-25-88 | 1348 | ANSWER & Affirmative Def of 3rd pty dft, Crowl Machine & Heat Treating Co. - w/s |
| 7-25-88 | 1349 | JOINDER of 3rd Pty DFts AAR Oklahoma, Inc. & Aircraftsmen, Inc. in appl of 3rd Pty Dfts Dover Resources, Inc., Nordam & Public Service Co of Okla for ext of time - w/s |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE, ROYALE N., et al | DOCKET NO. 86-1401-P<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-25-88 | 1350 | APPEARANCE of Larry D. Leonard cnsl for 3rd Pty Dft Corken International Corp - w/s |
| 7-25-88 | | RETURN of Serv Re 6 Summs |
| | 1351 | EXECUTED on The Charles Machine Works, Inc. by Cert Mail, Sig illeg on 7-11-88 (60 days) |
| | 1352 | EXECUTED on Fruehauf Corp by Cert Mail, Sig Stamp of Corp Co on 7-11-88 (60 days) |
| | 1353 | EXECUTED on Fruehauf Corp, Fruehauf Div by Cert Mail, Sig Stamp of Corp Co on 7-11-88 (60 days) |
| | 1354 | EXECUTED on Kelsey-Hayes Co by Cert Mail, Sig Stamp of Corp Co on 7-11-88 (60 days) |
| | 1355 | EXECUTED on Chromalloy American Corp by Cert Mail, Sig Stamp of Corp Co on 7-11-88 (60 days) |
| | 1356 | EXECUTED on W & W Steel Co by Cert Mail, Sig by Allen E. Coles on 7-12-88 (60 days) |
| 7-26-88 | 1357 | RETURN of Serv re Summs |
| | | EXECUTED on Sun Exploration & Prod Co by Cert mail on 7-18-88, Sig Illeg (60 days) |
| 7-26-88 | 1358 | PRAECIPE for & issd 4 Summs |
| 7-26-88 | 1359 | ORDER that Pmt be made to Special Master, Alexander Dansberger in amt of $1,401.03 (PHILLIPS)ap |
| 7-27-88 | 1360 | PRAECIPE for & issd 4 summs |
| 7-28-88 | 1361 | ORDER that AAR Okla, Inc. & Aircraftsmen, Inc. shall have ext of time to & incl 9-15-88 to obj to Case Management Order & ans to 3rd Pty Compl (PHILLIPS)ap |
| 7-28-88 | 1362 | ORDER that the time w/in which USPCI mus ans or file other resp pldg to the Crss-Clms filed agnst it by the Hardage Steering Committee Dfts is ext to 8-24-88 (PHILLIPS)ap |
| 7-28-88 | 1363 | WITHDRAWAL of appl to file ans by Sermatech International, Inc. (f/k/a Sermatel, Inc. - w/s |
| 7-29-88 | 1364 | DEFENDANT UOP Inc.'s Crss-Clms agnst US Pollution Control Inc. - w/s |
| 7-29-88 | 1365 | NOTICE to take Depo - w/s |
| 8-1-88 | 1366 | ANSWER to 1st Amended Compl & Cntrclms - w/s |
| 8-1-88 | 1367 | U.S. POLLUTION Control, Inc.'s Crss-Clms agnst Hardage Steering Committee Dfts - w/s |
| 8-1-88 | 1368 | NOTICE of Change of Name of J. Kemper Will attys for U.S. Pollution Control, Inc. - w/s |
| 8-1-88 | 1369 | ANSWER, to 1st Amended Compl, & Cntrclm of Dft Oklahoma National Stock Yards Co.-ws |
| 7-25-88 | | RETURN of Serv Re Summs |
| | 1370 | EXECUTED on Central Sales Promotions, Inc. by Cert Mail, Sig Stamp on 7-11-88 (60 days) |
| | 1371 | EXECUTED on Brittain Brothers, Inc. by Cert Mail, Sig by Brittian Bros on 7-9-88 (60 days) |
| 8-1-88 | 1372 | THIRD-Party Complaint agnst Foster Feed & Seed Co. - w/s |
| 8-1-88 | 1373 | PRAECIPE for & issd 1 summs |
| 8-1-88 | 1374 | SERVICE List |
| 8-2-88 | 1375 | ANSWER to 1st Amended Compl & Cntrclms by Hardage Steering Committee Dfts & 3rd pty Plfs - w/s |
| 8-2-88 | 1376 | THIRD-Party Compl - w/s |
| 8-2-88 | 1377 | APPLICATION to add 3rd pty dft out of time - w/s |
| 8-2-88 | 1378 | DISMISSAL w/out prej as to Nelson Electric Power Services, Inc. only - w/s (MICRO/AUG'88)kk |
| 8-4-88 | 1379 | ANSWER & Cntrclms of Kerr-McGee refining corp & Cato Oil & Grease Co to Plf's 1st amended compl - w/s |
| 8-4-88 | 1380 | ORDER that appl of HSC Dfts & 3rd Pty Plfs to add Nelson Electric, a unit of General Signal Corp as 3rd Pty Dft is Grtd (PHILLIPS)bmc |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____OF_____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8-5-88 | 1381 | MOTION for lv to file ans to 3rd Pty Compl out of time by 3rd Pty Dfts, W.J. Lamberton & Chemical Resources, Inc. - w/s |
| 8-5-88 | 1382 | McDONNELL DOUGLAS Corp's Crssclm for indemnification agnst US Pollution Control, Inc. - w/s |
| 8-8-88 | 1383 | ANSWER of J.O.C. Oil Exploration Co, Inc. to Plf's 1st Amended Compl - w/s |
| 8-9-88 | 1384 | ANSWER of Foster Feed & Seed, Inc. to 3rd Pty Compl - w/s |
| 8-9-88 | | RETURN of Serv re 7 Summs |
| | 1385 | EXECUTED on Blackwell Industrial Auth by Cert Mail, Sig Nancy Thompson on 6-24-88 (60 days) |
| | 1386 | EXECUTED on Unit Parts Company by Cert Mail, Sig Carrie Hilderbran on 7-28-88 (60 days) |
| | 1387 | EXECUTED on Zoecon Corp by Cert Mail, Sig Illeg on 7-22-88 (60 days) |
| | 1388 | EXECUTED on Star Mfg Co of Okla by Cert Mail, Sig Illeg on 7-21-88 (60 days) |
| | 1389 | EXECUTED on Star Mfg Co of Okla by Cert Mail, Sig Leui Tipton on 7-24-88 (60 days) |
| | 1390 | EXECUTED on Dover Resources, Inc. by Cert Mail, Sig Paige Leal on 6-20-88 (60 days) |
| | 1391 | EXECUTED On Sermatech International Corp by Cert Mail, Sig R. Aldefer on 7-28-88 (60 days) |
| 8-10-88 | 1392 | PRAECIPE for & issd 4 summs |
| 8-10-88 | 1393 | THIRD-Pty Compl Re Nelson Electric, a unit of General Signal Corp. - w/s |
| 8-3-88 | 1394 | LETTER Re proposed Order for pmt to Special Master |
| 8-10-88 | 1395 | MINUTE ORDER that Sermatech's Mtn for Reconsideration, filed 7-15-88 is Denied; Sermatech's appl & amended appl for ext of time to ans, filed 7-20 & 7-21-88 respectively, are deemed Moot (PHILLIPS)wf |
| 8-10-88 | 1396 | ORDER that 3rd Pty Dfts, W.J. Lamberton & Chemical Resources, Inc. are permitted to file their respective answers to the 3rd pty compl by 8-15-88 (PHILLIPS)wf |
| 8-12-88 | 1397 | ANSWER of 3rd Pty Dft, Chemical Resources, Inc. to 3rd Pty Compl - w/s |
| 8-12-88 | 1398 | ANSWER of 3rd Pty Dft, W.J. Lamberton to 3rd Pty Compl - w/s |
| 8-15-88 | 1399 | ANSWER of Samuel L. Bishkin, individually & D/B/A Eltex Chemical & Supply Co, to Plf's 1st Amended Compl - w/s |
| 8-15-88 | 1400 | JOINT Appl for ext of time, postponement of certain liability depos, & modification of disc scheduling order - w/s |
| 8-17-88 | 1401 | CERTIFICATE of 3rd Pty Dft Dover Resources, Inc. of understanding of established standards - w/s |
| 8-17-88 | 1402 | RETURN of Serv Re Summs EXECUTED on Nelson Electric by Cert Mail on 8-12-88, Sig Illeg (60 days) |
| 8-17-88 | 1403 | CERTIFICATION Pur to case management order re ICO, Inc. f/k/a Rodco, Inc., Sucker Rod Service &/or Rodcore, Inc. - w/s |
| 8-17-88 | 1404 | THIRD-Party Compl agnst ICO, Inc. f/k/a Rodco, Inc., Sucker Rod Service &/or Rodcore Inc. - w/s |
| 8-18-88 | 1405 | TEXACO Refining & Marketing Inc.'s Notice of filing of signature page for partial consent decree - w/s |
| 8-18-88 | 1406 | U.S. POLLUTION Control, Inc.'s 1st Amended Crss-Clms agnst Hardage Steering Committee Dfts - w/s |
| 8-18-88 | 1407 | HARDAGE Steering committee Dfts' ans to U.S. Pollution Control, Inc.'s Crss-Clms - w/s |
| 8-19-88 | 1408 | NOTIFICATION by New 3rd Pty Dfts - w/s |
| 8-19-88 | 1409 | LETTER Re Amended Cert of Serv for U.S. Pollution Control, Inc.'s 1st Amended Crss-Clm |
| 8-19-88 | 1410 | U.S. POLLUTION Control, Inc.'s Ans to Dft UOP Inc.'s Crss Clms - w/s |
| 8-23-88 | 1411 | ORDER that the Clk is dir to pay the amt of $1,260.26 to Special Master Alexander Danzberger (PHILLIPS)wf |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| USA | | HARDAGE, ROYAL N. | | DOCKET NO. 86-1401-P |
| | | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8-23-88 | 1412 | PRAECIPE for & issd 4 summs |
| 8-23-88 | 1413 | AMENDED Ans to 1st Amended Compl & Cntrclms by Dft U.S. Pollution Control, Inc.-w/s |
| 8-23-88 | 1414 | U.S. POLLUTION Control, Inc.'s ans to McDonnell Douglas Corp's Crss-clm for Indemnification - w/s |
| 8-24-88 | 1415 | CROSS-CLAIM Dft U.S. Pollution Control,Inc.'s Mtn to Dism RCRA Claim - w/s |
| 8-24-88 | 1416 | CROSS-CLAIM Dft U.S. Pollution Control, Inc.'s Memo Brf in supp of Mtn to Dism Cross Claimant Hardage Steering Committee Dfts' Clm for contribution & damages pur to RCRA - w/s |
| 8-24-88 | 1417 | CROSS-CLAIM Dft U.S. Pollution Control, Inc's ans to CrssClm, & affirmative Defenses - w/s |
| 8-25-88 | 1418 | APPLICATION for ext of time by 3rd Pty Dft, Fred Jones Mfg Co - w/s |
| 8-25-88 | 1419 | NOTICE to take Depo of Annette M. Shipp - w/s |
| 8-30-88 | 1420 | ORDER that the ptys must identify expert wits offering changed, suppl or addt'l opinions by 9-15-88, Fur that ptys must subm summary of opinions to be rendered by experts offering changed, suppl or addt'l opinions by 10-1-88; Fur that ptys complete depos by 11-15-88; Fur that depos dir relating to ongoing design work be compl by 12-1-88; fur that experts desc in previous ordering ¶'s shall be restricted to those experts identified in the Ct's order of 2-12-88; Fur that ptys must produce docs relied upon by the "classic" experts identified in Cts order or as fur suppl as of date of this mtn 10 days before the depo; fur that Dfts submit to the U.S. any proposed stip on liab by 9-1-88, for finalization; Fur that the ptys may commence depos disc on liab issues to 10-31-88 as to any Dfts which have not entered into the stip w/the US not to contest liab; Fur that the time in which to submit reqs for admissions is ext to 12-15-88 (Order is More Fully Set Out)wf |
| 8-30-88 | 1421 | ORDER that Fred JOnes Mfg Co shall be entitled to an identical ext, & its time to file any obj to the Case Management Order & asn or otherwise resp is ext to & incl 9-15-88 (PHILLIPS)wf |
| 8-30-88 | 1422 | APPLICATION for lv to add a 3rd pty Dft out of time - w/s |
| 8-31-88 | 1423 | HARDAGE Steering Committee Dfts' ans to U.S. Pollution Control, Inc.'s 1st Amended Crss-Clms - w/s |
| 9-1-88 | 1424 | ENTRY of appr of John R. Barker cnsl for USA - w/s |
| 8-31-88 | 1425 | ORDER that upon appl for lv of the HSC Dfts & 3rd Pty Plfs to join A-One Bit & Tool Co as a 3rd Pty Dft, the Ct, being fully advised of the premises & for good cause shown, finds that said Appl is Grtd (PHILLIPS)wf |
| 9-2-88 | 1426 | MOTION of the HSC Dfts/3rd Pty Plfs to add Texaco Refining & Marketing Inc. as a Cross-Claimant & 3rd Pty Plf - w/s |
| 9-2-88 | 1427 | HARDAGE Steering Committee Dfts'/3rd Pty Plfs' Memo in Supp of Mtn to Amend their Crss-Clms & 3rd Pty complaints to add Texaco REfining & Marketing Inc. as a Crss-Claimant & 3rd Pty Plf - w/s |
| 9-2-88 | 1428 | STIPULATION for Entry of Judgment of Liability - w/s |
| 9-6-88 | 1429 | MINUTE ORDER that any pty may, if desired, file a brf on the issue of whether the Ct should cert the above-ref written order for interlocutory appeal, pur to 28 USC §1292(b). Such brfs shall be filed, if at all, no later that 9-14-88 (PHILLIPS)wf |
| 9-6-88 | 1430 | ENTRY of Appr of John R. Barker Senior Cnsl USDpt of Justice, Land & Natural Resources Div - w/s |
| 9-7-88 | 1431 | OPPOSITION of HSC Dfts to Mtn of Crss-Clm Dft US Pollution Control,Inc. to Dism the Crss-Clm based upon the Resource conservation & Recovery Act - w/s |
| 9-9-88 | 1432 | THIRD- Pty Compl re A-One Bit & Tool Co - w/s |
| 9-9-88 | 1433 | SECOND appl of 3rd Pty Dfts Dover Resources, Inc., Nordam & Public Service Co of Okla for ext of time - w/s |
| 9-9-88 | 1434 | ORDER on Mtn to Restrict Review that Plf US' Mtn to Restrict Review of the EPA Remedial Decision to the Admin record is Denied (more fully set out)(PHILLIPS)wf |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-09-88 | 1435 | MINUTE ORDER: minute ord issued 9-6-88 is w/drwn; Ct has determined to deny Govr't Mtn to Restrict Review to Admin Record; Ct finds that § 106 clms must be resolved in traditional trials by federal dist Cts after full disc & that retroactive appl of §113(j) of SARA is improper any pty may file a brf on the issue of whether Ct should certify the referenced written ord for interlocutory appeal; such brfs shall be filed no later than 9-14-88 (PHILLIPS) |
| 9-9-88 | 1436 | MINUTE ORDER: any pty who desires to resp to the STipulation for Ent of Judg of Liability, filed 9-2-88 on behalf of plf & certain "participating dfts" shall file such resp no later than 9-23-88 (PHILLIPS) |
| 9-9-88 | 1437 | APPEARANCE of John R. Couch as cnsl for third pty dft, OKP, Inc. |
| 9-9-88 | 1438 | APPEARANCE of James E. Golden, Jr. as cnsl for third pty dft, OKP, Inc. |
| 9-12-88 | 1439 | ORDER that the new 3rd Ptys & 3rd Pty Dfts on Exh "A" attached hereto are grtd an ext of all deadlines as they relate to such 3rd Pty Dfts as set forth in the Cs Management Order & ext the dates by which they are req to file an asn to 11-30-88; Fur that in the event the de minimis settlm Consent Decree is filed w/the Ct in 11/88, that said ext shall be cont'd as to the settling 3rd Pty Dfts only until the Consent Decree is entered, or, in the event the Consent Decree is not entered, the ptys shall have 15 days fm date of serv of the Order denying entry of Consent Decree w/in which to resp to the 3rd Pty Compl & Case Management Order; Fur that those 3rd Pty Dfts who decline to accept the ext are req to notify in writing Linda C. Martin, Doerner, Stuart, Saunders, Daniel & Anderson, 1000 Atlas Life Building, Tulsa, OK 74103, who will so notify the Ct & fur that ptys shall file their resps to the 3rd Pty compl & Case Management Order by 9-15-88 (PHILLIPS)wf |
| 9-13-88 | 1440 | RETURN of Serv Re 3rd Pty Summs EXECUTED on OKP Inc. f/k/a Kaynize Paint Co. c/o Ronald Schram by Cert Mail on 8-18-88 (60 days) |
| 9-14-88 | 1441 | THIRD- Pty Dfts', Conoco Inc.'s, formerly known as & also erroneously sued herein as Continental Oil Co, & E.I. Du Pont De Nemours & Co's, joinder in the 2nd Appl of 3rd Pty Dfts Dover Resources Inc., Nordam & Public Service Commission of Okla for ext of time, & in the alt, ans & mtn for relief fm the case management Order - w/s |
| 9-14-88 | 1442 | BRIEF in supp of Conoco Inc.'s & E.I. Du Pont De Nemours & Co's alt mtn for relief fm Case Management Order - w/s |
| 9-14-88 | 1443 | REQUEST of the Generator & Transporter Dfts that the Ct's Record Review Rulings not be Cert for Interlocutory Appellate Review - w/s |
| 9-14-88 | 1444X | UNITED States' Mtn to amend Order of 9-6-88 to allow Interlocutory Appeal - w/s |
| 9-14-88 | 1445X | MEMORANDUM in supp of US' Mtn to Amend Order of 9-6-88 to allow Interlocutory appeal - w/s |
| 9-14-88 | 1446 | MOTION for ext of time to amend ans & to subst Texaco Refining & Marketing, Inc. for Texaco Inc. &/or Texaco, Inc. as a Crss-Dft - w/s |
| 9-14-88 | 1447 | BRIEF in supp of Dft's Mtn for ext of time to amend ans - w/s |
| 9-14-88 | 1448 | CORRECTION to exh "A" to 2nd appl for ext of time of 3rd Pty Dfts Dover Resources, Inc., Nordam & Public Service Co of Okla - w/s |
| 9-14-88 | 1449 | APPEARANCE of Richard M. Klinge cnsl for Dft Fred Jones Mfg Co. |
| 9-14-88 | 1450 | APPEARANCE of Page Dobson cnsl for Dft Fred Jones Mfg Co. |
| 9-19-88 | 1451 | APPLICATION for lv to suppl the stip for entry of judg of liability by adding addt'l participating Dfts - w/s |
| 9-19-88 | 1452 | APPLICATION for lv of Crss-Clm Dft U.S. Pollution Control, Inc. to reply to oppos of HSC Dfts to mtn of Crss-Clm Dft U.S. Pollution Control, Inc. to dism the Crss-Clm based upon the resource conservation & recovery act - w/s |
| 9-19-88 | 1453 | PRAECIPE for & issd 4 summs |
| 9-19-88 | 1454 | PRAECIPE for & issd 4 summs |
| 9-19-88 | | |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. 86-1401-P |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9-19-88 | 1455 | RETURN of Serv re Summs |
| | | UNEXECUTED on ICO, Inc. f/k/a Rodco, Inc. by Cert Mail |
| 9-19-88 | 1456 | ORDER that the time w/in which Dft L & S Bearing must amend its Ans in resp to Plf's Amended Compl is ext fm 8-12-88 to 15 days after date upon which this Order is entered, at which date Dft's Amended Ans will be filed; Fur that Dft may Subst Texaco Refining & Marketing Inc. for Texaco Inc. &/or Texaco, Inc. as a Crss Dft (PHILLIPS)wf |
| 9-19-88 | 1457 | SECOND Amended Ans, Cntrclms & Crss Clms of L & S Bearing Co. - n/s |
| 9-19-88 | 1458 | CERTIFICATE of Serv |
| 9-20-88 | 1459 | MINUTE ORDER that inasmuch as the appl for ext of time was grtd on 9-12-88, the instant mtn for relief fm Case Management Order is deemed Moot (PHILLIPS)wf |
| 9-20-88 | 1460 | ORDER that pmt be made to Special Master, Alexander Danzberger in amt of $875.00 (PHILLIPS)wf |
| 9-21-88 | 1461 | COMMENTS of the Dft, Oklahoma National Stock Yards Co, on the stip for entry of Judg of liability - w/s |
| 9-21-88 | 1462 | ORDER that cnsl for USPCI shall be allowed to file the Reply Brf attached as Exh "A" to its Appl (PHILLIPS)wf |
| 9-21-88 | 1463 | ORDER that Appl for lv of HSC Dfts & 3rd Pty Plfs to Suppl the Stip of Entry of Judg of Liability by adding addt'l Participating Dfts & executed sig pages is Grtd (PHILLIPS)wf |
| 9-21-88 | 1464 | REPLY of U.S. Pollution Control, Inc. to Hardage Steering Committee Dfts' oppos to mtn to dism crss-clm based upon the Resource Conservation & Recovery Act |
| 09-23-88 | | RETURN Of Service re Third Prty Summs |
| | 1465 | EXECUTED on Foster Feed & Seed Co. %Joseph C. Foster Jr. by cert mail signed Linda Dormody on 8-4-88  (60 days) |
| | 1466 | EXECUTED on ICO, Inc. f/k/a Rodco, Inc., Sucker Rod Serv &/or Rodcore, Inc. % The Corp. Co. cert mail stamped Kim Vecra on 9-20-88 (60 days) |
| 09-23-88 | 1467 | SUPPLEMENTAL Stipulation For Entry of Jdgment of Liability by the Hardage Sterring Committee & Third-Prty Plfs |
| 9-27-88 | 1468 | APPLICATION of Sermatech International, Inc. for ext of time to Resp to 3rd Pty Compl - w/s |
| 9-27-88 | 1469 | OPPOSITION of Generator & Transporter Dfts to US' Mtn to allow Interlocutory Appeal - w/s |
| 9-29-88 | 1470 | COMBINED Mtn & Brf of 3rd Pty Dfts Liaison cnsl for Release fm Resp & for Sanctions agnst certain 3rd Pty Dfts - w/s |
| 9-30-88 | 1471 | MOTION of the Hardage Steering Committee Dfts/3rd Pty Plfs to add Honeywell Bull Inc. as a crss-claimant & 3rd Pty Plf - w/s |
| 9-30-88 | 1472 | HARDAGE Steering Committee Dfts'/3rd Pty Plfs' memo in supp of mtn to amend their crssclms & 3rd Pty Compls to add Honeywell Bull Inc. as a crssclaimant & 3rd Pty Plf - w/s |
| 9-30-88 | 1473 | APPLICATION for lv of cnsl for HSC Dfts to resp to U.S. Pollution Control Inc.'s Reply Brf on Mtn to dism crssclm based upon the Resource Conservation & Recovery Act - w/s |
| 9-30-88 | 1474 | REPLY of the USA to Cntrclm of Dft Okla Nat'l Stock Yards Co. - w/s |
| 9-30-88 | 1475 | REPLY of the USA to Cntrclms of Dft U.S. Pollution Control, Inc. - w/s |
| 9-30-88 | 1476 | NOTICE of change of address of Kenneth W. Elliott - w/s |
| 9-30-88 | 1477 | ORDER that the Order entered by this Ct on 9-12-88 should also apply to Sermatech International, Inc. & that Sermatech should be listed as an addt'l pty on the Exh "A" & the Correction on Exh "A" to that previous Appl (PHILLIPS) |
| 10-4-88 | 1478 | DISMISSAL w/out prej as to Dft Sooner Ford Truck Sales, Inc. - w/s (MICRO/OCT'88)kk |
| 10-5-88 | 1479 | APPLICATION for lv to suppl the stip for entry of judg of liab by adding addt'l participating Dfts - w/s |
| 10-5-88 | 1480 | ORDER that cnsl for HSC Dfts be allowed to file the Resp Brf attached as Exh "A" to its appl (PHILLIPS)wf |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-6-88 | 1481 | REPLY of the USA to Cntrclms of HSC Dfts - w/s |
| 10-6-88 | 1482 | HARDAGE Service List |
| 10-6-88 | 1483 | SERVICE List - w/s |
| 10-7-88 | 1484 | ORDER that the HSC Dfts & 3rd Pty Plfs may suppl the Stip for Entry of Judg of Liability to incl addt'l Participating Dfts by revising Attachments "A" & "B" accordingly & subm same to Ct (PHILLIPS)wf |
| 10-7-88 | 1485 | ORDER that Mtn is grtd & HSC's Crss-Clm & 3rd Pty Compls may be amended to add Honeywell Bull Inc. as a Pty Plf (PHILLIPS)wf |
| 10-11-88 | 1486 | AMENDMENT to combined mtn & brf of 3rd Pty Dfts Liaison cnsl for Release fm responsib & for sanctions agnst certain 3rd Pty Dfts - w/s |
| 10-11-88 | 1487 | REPLY of the USA to Cntrclms of Dfts Kerr-McGee refining corp & Cato Oil & Grease Co - w/s |
| 10-14-88 | 1488 | SUPPLEMENTAL Stip for Entry of Judg of Liability - w/s |
| 10-14-88 | 1489 | CERTIFICATE of 3rd Pty Dft Conoco Inc., F/K/A Continental Oil Co & E.I. DuPont De Nemours & Co. - w/s |
| 10-14-88 | 1490 | JOINT Appl for ext of time & modification of disc scheduling order - w/s |
| 10-19-88 | 1491 | ADDITION of Dft Honeywell Bull Inc.'s Signature page to the partial consent decree Performance of a Remedial Investigation/Feasibility Study - w/s |
| 10-19-88 | 1492 | ORDER that ptys complete depos of expert wits offering changed, suppl or addt'l opinions; of experts previously identified whose depos could not be scheduled or completed before 11-15-88; & of rebuttal experts, by 12-16-88; Fur that depos dir relating to ongoing design work be completed by 12-16-88; Fur that the time to subm Reqs for Admissions to ext fm 12-15-88 to 1-27-89 (PHILLIPS)wf |
| 10-20-88 | 1493 | AMENDMENT of Hardage Steering Committee's Crss-Clms & 3rd Pty Compls to add Honeywell Bull Inc. as a Crss-Claimant & 3rd Pty Plf - w/s |
| 10-20-88 | 1494 | NOTICE to take depo of Eugene Meyer - w/s |
| 10-20-88 | 1495 | REPLY of the USA to Cntrclms of Samuel L. Bishkin, individually, & d/b/a Eltex Chemical & Supply Co. - w/s |
| 10-24-88 | 1496 | CROSS CLAIM Dft U.S. Pollution Control, Inc.'s Ans & Affirmative Defenses to L & S Bearing Co's Crss-Clms - w/s |
| 10-24-88 | 1497 | HARDAGE Steering Committee Dfts' ans to 2nd Amended Crss-Clm of L&S Bearing Co. - w/s |
| 10-24-88 | 1498 | ORDER that Clk of Ct is Dir to make pmt in amt of $1,038.80 to Special Master, Alex Danzberger (PHILLIPS)wf |
| 10-24-88 | 1499 | ORDER that the mtn is grtd & the HSC's CrssClms & 3rd Pty Compls may be amended to add Texaco Refining & Marketing Inc. as a pty plf (PHILLIPS)wf |
| 10-25-88 | 1500 | NOTICE to take depo of Larry Well, Jim Moore, Starr Dehn, Jim Schneider, Jim Brewer George Maier & Masood Irani - w/s |
| 10-25-88 | 1501 | NOTICE to take depo of John Robertson - w/s |
| 10-25-88 | 1502 | NOTICE to take depo of Allen Hatheway - w/s |
| 10-25-88 | 1503 | NOTICE to take depo of Wayne Pettyjohn - w/s |
| 10-25-88 | 1504 | NOTICE to take depo of Kirk Brown - w/s |
| 10-25-88 | 1505 | NOTICE to take depo of Mel Ritter - w/s |
| 10-25-88 | 1506 | NOTICE to take depo of Thomas Prickett - w/s |
| 10-25-88 | 1507 | NOTICE to take depo of William Langley - w/s |
| 10-26-88 | 1508 | ORDER that Keith McMillin is relieved of any resp to 3rd Pty Dfts named in attached Exh "A"; Fur that 3rd Pty Dfts are barred fm filing any pldgs, seeking any orders, participating in any decree, incl w/out limitation, any consent decree, de minimis by out or other Ct approved settlm; Fur that these sanctions shall remain in effect until such time as the sanctioned ptys shall have subm & filed proof, through liaison cnsl of their compliance w/Ct orders previously entered herein (PHILLIPS)wf |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE, ROYAL N. | DOCKET NO. 86-1401-P |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-27-88 | 1509 | NOTICE to take depo - w/s |
| 10-27-88 | 1510 | NOTICE of initiation of BK proceedings & applicability of Auto Stay provisions of 11 U.S.C. §362 - w/s |
| 10-28-88 | 1511 | APPLICATION for lv to ans, out of time, the Cntrclm of 3rd Pth Dft Jim Wesley, d/b/a Jim's Septic Tank - w/s |
| 10-31-88 | 1512 | AFFIDAVIT in supp of Appl for Entry of Dflt agnst 3rd Pty Dft, Materials Recovery Enterprises, Inc. - w/s |
| 10-31-88 | 1513 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft, Materials Recovery Enterprises, Inc., a Texas corp (CLERK)eh |
| 10-31-88 | 1514 | AFFIDAVIT in supp of appl for Entry of Dflt agnst 3rd Pty Dft, T.P.I., Inc. f/k/a Tropicana Products, Inc. - w/s |
| 10-31-88 | 1515 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft, T.P.I., Inc., f/k/a Tropicana Products, Inc., f/k/a National Packaging Corp, a Delaware corp (PRICE)eh |
| 10-31-88 | 1516 | AFFIDAVIT in supp of Appl for Entry of Dflt agnst 3rd Pty Dft, George Powell, indiv & d/b/a Powell Service Co. - w/s |
| 10-31-88 | 1517 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft George Powell, indiv & d/b/a Powell Service Co (PRICE)eh |
| 10-31-88 | 1518 | AFFIDAVIT in supp of Appl for Entry of Dflt agnst 3rd Pty Dft United Plating Works, Inc. - w/s |
| 10-31-88 | 1519 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft United Plating Works, Inc. an Oklahoma Corp (PRICE)eh |
| 10-31-88 | 1520 | AFFIDAVIT in Supp of Appl for Entry of Dflt agnst 3rd Pty Dft, Metroplex Sanitation Inc. - w/s |
| 10-31-88 | 1521 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft, Metroplex Sanitation, Inc., a Texas Corp (PRICE)eh |
| 10-31-88 | 1522 | AFFIDAVIT in Supp of Appl for Entry of Dflt agnst 3rd Pty Dft Bill Lance, an indiv - w/s |
| 10-31-88 | 1523 | APPLICATION For & Entry of Dflt agnst 3rd Pty Dft Bill Lance, an indiv (PRICE)eh |
| 10-31-88 | 1524 | AFFIDAVIT in Supp of Appl for Entry of Dflt agnst 3rd Pty Dft, Cimarron Aircraft Corp - w/s |
| 10-31-88 | 1525 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft, Cimarron Aircraft Corp (PRICE)eh |
| 10-31-88 | 1526 | AFFIDAVIT in Supp of Appl for Entry of Dflt agnst 3rd Pty Dft, Central Oklahoma Equipment Corp - w/s |
| 10-31-88 | 1527 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft, Central Oklahoma Equipment Corp. an Oklahoma Corp (CLERK)eh |
| 10-31-88 | 1528 | AFFIDAVIT in supp of Appl for Entry of Dflt agnst 3rd Pty Dft, Ferris Resources, Inc. - w/s |
| 10-31-88 | 1529 | APPLICAITON for & Entry of Dflt agnst 3rd Pty Dft, Ferris Resources, Inc., a Texas corp (PRICE)eh |
| 10-31-88 | 1530 | AFFIDAVIT In Supp of Appl for Entry of Dflt agnst 3rd Pty Dft, Laidlaw Waste System Inc. f/k/a American Disposal Service - w/s |
| 10-31-88 | 1531 | APPLICAOTN for & Entry of Dflt agnst 3rd Pty Dft, Laidlaw Waste Systems, Inc., f/k/a American Disposal Service, a Delaware corp (PRICE)eh |
| 10-31-88 | 1532 | AFFIDAVIT in supp of Appl for Entry of Dflt agnst 3rd Pty Dft Paul Boone, indiv & formerly d/v/a Lawton Plating Co. - w/s |
| 10-31-88 | 1533 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft Paul Boone, individually & formerly d/b/a Lawton Plating Co. (PRICE)eh |
| 10-31-88 | 1534 | AFFIDAVIT In Supp of Appl for Entry of Dflt agnst 3rd Pty Dft, King Trailers f/k/a Cimarron Mfg. Co. - w/s |
| 10-31-88 | 1535 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft, King Trailers, f/k/a Cimarron Mfg. Co., an Oklahoma corp (CLERK)eh |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-31-88 | 1536 | AFFIDAVIT in Supp of Appl for Entry of Dflt agnst 3rd Pty Dft, Sooner Oil Patch Services, Inc. - w/s |
| 10-31-88 | 1537 | APPLICATION for & Entry of Dflt agnst 3rd pty Dft, Sooner Oil Patch Services, Inc. an Oklahoma Corp (CLERK)eh |
| 10-31-88 | 1538 | AFFIDAVIT in Supp of Appl for Entry of Dflt agnst 3rd Pty Dft, Raymond Schweitzer, indiv & d/b/a Schweitzer Gupsum Lime Co. - w/s |
| 10-31-88 | 1539 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft Raymond Schweitzer, indiv & d/b/a Schweitzer Gypsum Lime Co. (CLERK)eh |
| 10-31-88 | 1540 | AFFIDAVIT in Supp of Appl for Entry of Dflt agnst 3rd Pty Dft Ray McGee, individually & d/b/a Quality Drum Service - w/s |
| 10-31-88 | 1541 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft, Ray McGee, indiv & d/b/a Quality Drum Service, an Oklahoma corp (PRICE)eh |
| 10-31-88 | 1542 | AFFIDAVIT in Supp of Appl for Entry of Dflt agnst 3rd Pty Dft Spector Red Ball, Inc. f/k/a Red Ball Motor Freight, Inc. - w/s |
| 10-31-88 | 1543 | APPLICATION for & Entry of Dflt agnst 3rd Pty Dft, Spector Red Ball, Inc. f/k/a Red Ball Motor Freight, Inc., a Delaware corp (CLERK)eh |
| 10-1-88 | 1544 | RESPONSE of hardage Steering Committee Dfts to U.S. Pollution Control Inc.'s Reply Brf on Mtn to Dism Crss-Clm based upon the Resource Conservation & Recovery Act - w/s |
| 10-31-88 | 1545 | ORDER Permitting Resp to Substance of USPCI'S Mtn to Dism RCRA-Based Crss-Clms w/i 10 days of date of this order (PHILLIPS)wf |
| 11-2-88 | 1546 | AMENDMENT Of Hardage Steering Committee's Crss-Clms & 3rd Pty Compls to Add Texaco Refining & Marketing Inc. as a Crss-Claimant & 3rd Pty Plf - w/s |
| 11-2-88 | 1547 | ORDER that the Ans of HSC Dft & 3rd Pty Plf Mobil Chemical Co to the Cntrclm of 3rd Pty Dft Jim Wesley, d/b/a Jim's Septic Tank shall be filed w/in 10 days of receipt of the Ct's Order granting the appl (PHILLIPS)wf |
| 11-4-88 | 1548 | RESPONSE of the Hardage Steering Committee Dfts to Comments of Dft, Okla Nat'l Stock Yards Co, on the Stip for Entry of Judg of Liability - w/s |
| 11-4-88 | 1549 | ENTRY of appr as Addt'l Cnsl of Record by Irwin H. Steinhorn cnsl for U.S. Pollution Control, Inc. |
| 11-7-88 | 1550 | AMENDED 3rd Pty Compl correcting the corporate name of A-1 Bit & Tool to Homco International, Inc. - w/s |
| 11-7-88 | 1551 | PRAECIPE for & issd 4 Summs |
| 11-10-88 | 1552 | HARDAGE Steering Committee Dfts' Brf in Resp to the Substance of USPCI's Mtn to Dism the Hardage Steering Committee Dfts' Crss-Clm for Contribution based upon the Resource Conservation & Recovery Act - w/s |
| 11-10-88 | 1553 | JUDGMENT & Order re Stip of ptys (more fully set out)(PHILLIPS)wf |
| 11-14-88 | 1554 | ANSWER of Dft & 3rd Pty Plf, Mobil Chemical Co to the Cntrclm of 3rd Pty Dft, Jim Wesley, d/b/a Jim's Septic Tank - w/s |
| 11-18-88 | 1555 | APPLICATION for Lv ot Crss-Clm Dft U.S. Pollution Control, Inc. to Reply to Hardage Steering Committee Dfts' Brf in Resp to the Substance of USPCI's Mtn to Dism the Hardage Steering Committee Dfts' Crss-Clm for Contribution based upon the Resource Conservation & Recovery Act - w/s |
| 11-18-88 | 1556 | ANSWER of 3rd Pty Dft Unit Parts Co. - w/s |
| 11-18-88 | 1557 | ORDER that Clk if dir to make pmt in amt of $730.63 to Special Master, Alexander Danzberger (PHILLIPS)wf |
| 11-22-88 | 1558 | NOTICE to Take Depo of John Bruck - w/s |
| 11-23-88 | 1559 | ORDER Allowing Interlocutory Appeal that a pty may make appl for an appeal under §1292(b) w/in 10 days of the date of this Order. Given the sensitive environmental issues raised by this litigation, the Ct reqs that any such appeal be given expedited treatment by the appellate ct (PHILLIPS)wf |
| 11-25-88 | 1560 | REPLY of the USA to Cntrclms of L & S Bearing Co. - w/s |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, ET. AL. | DOCKET NO. 86-1401-P<br>PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-22-88 | 1561 | ORDER grtg USPCI's appl to file Reply Brf attached to its appl as Exh A (PHILLIPS) wf |
| 11-22-88 | 1562 | ODRDER grtg USPCI's mtn to dismiss RCRA-based Crossclm, RCRA is dimissed w/ prej consisten w/ this Ct's ord of 7-14-88 (PHILLIPS) wf |
| 11-22-88 | 1563 | REPLY of Crss-Clm Dft U.S. Pollution Control, Inc. to Hardage Steering Committee Dfts' Brf in Resp to the Substance of USPCI'S Mtn to Dism the Hardage Steering Committee Dfts' Crss-Clm for Contribution based upon the Resource Conservation & Recovery Act - w/s |
| 11-29-88 | 1564 | NOTICE to Take Depo & Req for Prod of Docs - w/s |
| 11-29-88 | 1565 | THIRD Appl of 3rd Pty Dfts Dover Resources, Inc., Nordam & Public Serv Co of Okla for Ext of Time - w/s |
| 11-29-88 | 1566 | APPLICATION to Join addt'l 3rd Pty Dfts to Joint Ans filed on behalf of Certain 3rd Pty Dfts - w/s |
| 11-30-88 | 1567 | RETURN of Serv RE 3rd Pty Summs on Homco International, Inc. d/b/a A-1 Bit & Tool Co |
| 11-30-88 | 1568 | NOTICE to Take Depo of Thomas Ponder - w/s |
| 11-30-88 | 1569 | ANSWER Of 3rd Pty Dft, OKP, Inc. - w/s |
| 12-1-88 | 1570 | MOTION of HSC Dfts to Reconsider Order allowing Interlocutory Appeal - w/s |
| 12-1-88 | 1571 | MEMORANDUM in Supp of Mtn of HSC Dfts for Reconsideration of Order allowing Inter-locutory Appeal - w/s |
| 12-5-88 | 1572 | NOTICE of Depo of John Halterman by Dft U.S. Pollution Control - w/s |
| 11-30-88 | 1573 | ORDER that the New 3rd Ptys & 3rd Pty Dfts identified on Exh "A" are grtd an ext of all deadlines as they relate to such 3rd Pty Dfts as set forth in the Case Management Order & ext dates by which said 3rd Pty Dfts on Exh "A" are req to file an Ans or resp to the 3rd Pty Compl to & incl 1-31-89 subj to later determ by Ct on issue of effect of Case Management Order on obligation of the New 3rd Ptys & those listed on Exh "A" to hire 3rd Pty Liason Cnsl; Fur that if Consent Decree for De Minimis Settlm is filed w/Ct by 1-31-89 exts shall be cont'd as to those settling 3rd Pty Dfts shown on Exh "A" & New 3rd Ptys to the Consent Decre is entered by Ct or if not, said ptys shall have 15 days fm date of serv of Orde denying entry of Consent Decree w/in which to resp to 3rd Pty Compl & Case Manag ment Order (PHILLIPS)wf |
| 12-6-88 | 1574 | LETTER Re HSC rebuttal wit (copy) |
| 12-9-88 | 1575 | APPLICATION of New 3rd Pty Dft, ICO, Inc., f/k/a RodCo, Inc. for Ext of Time w/in which to Ans or Plead - w/s |
| 12-9-88 | 1576 | ANSWER of Hardage Steering Committee Dfts & 3rd Pty Plfs to the Cntrclm of 3rd Pty Dft Unit Parts Co. - w/s |
| 12-12-88 | 1577 | APPLICATION to File Memo in Resp by Plf - w/s |
| 12-12-88 | 1578 | ORDER that Rodco be grtd an ext of all deadlines as set forth in its Order of 11-30-88 pertaining to other sim sit 3rd Pty Dfts listed on Exh "A" to the 3rd Pty Dfts Appl for Ext of Time; Accord, the date by which Rodco is req to file its Ans or otherwise plead is ext to & incl 1-31-89; Fur that in the event the Consent Decree for De Minimus Settlm is filed w/Ct by 1-31-89 said exts shall be cont'd as to those settling 3rd Pty Dfts, incl Rodco, until Consent Decree is entered by Ct or if not entered, ptys shall have 15 days fm date of serv of Order denying entry to resp (PHILLIPS)wf |
| 12-12-88 | 1579 | ORDER that 3rd Pty Dfts, Agner Auto Parts; Bacon-Reddick, Ltd.,; The Bucket Shop, INC.; CMI Corp; Eckhardt Motors, Inc.; Glidden Paint Mfg. Corp.; Groendyke Transport, Inc.; Jackie Cooper Olds-GMC, Inc.; Premier Industrial Corp.; Reagent Chemical, Inc.; Solvent Mfg. Co., Inc.; Thermo King Sale & Serv of Okla., Inc.; United Plating Works, Inc.; & Victor Equip Co., are joined w/the 3rd Pty Dfts on whose behalf a Consol Ans was filed on 9-11-87, or who have subs been joined in said Consol Ans (PHILLIPS)wf |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-14-88 | 1580 | ORDER that Plf is grtd 5 days fm date hereof to file its memo in reply (PHILLIPS)wf |
| 12-15-88 | 1581 | APPLICATION for w/drawal of Cnsl of Record by Randy D. Witzke - w/s |
| 12-16-88 | 1582 | ENTRY of Appr of Mark R. Zehler & George A. Phair cnsl for Conoco Inc., erroneously also sued as Continental Oil Co, & E.I. DuPont de Nemours & Co. - w/s |
| 12-16-88 | 1583 | JOINT Appl for Ext of Time & Modification of Disc Scheduling Order - w/s |
| 12-16-88 | 1584 | ORDER taht HSCs' Mtn for Reconsideration, filed 12-1-88 is Grtd; Ct will reconsider its 11-23-88 Order at a hrg on 1-9-89 at 8:00 a.m., any pty desiring to be heard may appr & argue subj to following limitations; Argus in favor of reconsideration are ltd to 30 min; Argus opposing ltd to 30 min; Cnsl may div alloted 30 mins among themselves as they desire, but shall coordinate their argus to ensure that the time limit is strictly adhered to (PHILLIPS)wf |
| 12-19-88 | 1585 | ORDER that Appl for w/drawal of Cnsl of Record of Randy D. Witzke is Grtd & firm of Dechert, Price & Rhoads, shall henceforth cont to rep Sermatech (PHILLIPS)ap |
| 12-20-88 | 1586 | APPLICATION for Lv to Depose, Out of Time, the Fact Wit Robert Evans - w/s |
| 12-20-88 | 1587 | ORDER that the ptys complete depos of certain expert wits(as more fully set out) (PHILLIPS)ap |
| 12-20-88 | 1588 | ORDER that Clk is dir to make pmt of $858.10 to Special Master, Alexander Danzberger (PHILLIPS)ap |
| 12-27-88 | 1589 | OBJECTION to Appl for Lv to Depose, Out of Time, the Fact Wit Robert Evans & Brf in Supp Thereof - w/s |
| 12-28-88 | 1590 | OBJECTION by HSC Dfts to Appl for Lv to Depose, Out of Time, the Fact Wit Robert Evand & Brf in Supp thereof - w/s |
| 12-29-88 | 1591 | COURTROOM Minute Sheet re Appl for Lv to Depose out of time; Cause comes on for hrg as above stated, ptys appear as above stated. Argus hrd Ct grts Mtn w/the following conditions 1) depo is limited to 2 hrs (2) depo is limited to site selection only (3) USPCI to pay costs & atty fees assoc. w/depo (4) depo to be taken w/i the next 15 days Cnsl to prepare & subm Order w/i 7 says (CAUTHRON)jh |
| 1-3-89 | 1592 | NOTICE of Depo of Robert Evans by Dft U.S.P.C.I. - w/s |
| 01-05-89 | 1593 | ORDER Granting Appl of Dft U.S. Pollution Control, Inc. To Depose, Out Of Time, The Fact Wit Robert Evans (PHILLIPS)(bmc) |
| 01-11-89 | 1594 | MINUTE ORDER that for the reasons set forth on the record at the hrg, the Ct W/Draws its previous Certification Order, dated 11-23-88; & the government's mtn, filed 9-14-88, to permit interlocutory appeal pur to 28 U.S.C. §1292(b), is Denied (PHILLIPS)(bmc) |
| 01-12-89 | 1595 | MOTION to Subst Cnsl & Appr of Cnsl by 3rd Pty Dft Country Home Meat Co. - w/s (bmc) |
| 01-13-89 | 1596 | SUGGESTIONS On the Issue of Division of Trial Time by Plf - w/s (bmc) |
| 01-17-89 | 1597 | ORDER Allowing Subst of Cnsl that Sid M. Groom, Jr. be allowed to w/draw & Richard M. Klinge be subst as cnsl for Country Home Meat Co. (PHILLIPS)(bmc) |
| 01-17-89 | 1598 | L & S Bearing Co's & U.S. Pollution Control, Inc.'s Mtn & Brf to Postpone PT Liab Issues & Obj to Proposed Scheduling - w/s (bmc) |
| 01-17-89 | 1599 | DEFENDANT'S Mtn for SJ by Okla National Stock Yards Co. - w/s (bmc) |
| 01-17-89 | 1600 | BRIEF in Supp of Mtn for SJ of Dft, Oklahoma National Stock Yards Co. - w/s (bmc) |
| 01-20-89 | 1601 | ORDER in addt'n to wit & exh lists called for by Ct's prev issd sched order, Plf is to subm final wit & exh list by 8-21-89; Dfts by 9-4-89; Stip of Uncont Facts to be filed by 8-11-89;Depos to be filed w/Ct by 11-24-89; Plf & Dfts will file Affs of expert wits by 10-2-89, w/objs to affs to be filed by 11-3-89; Affs of rebuttal wits to be filed by 11-10-89, Objs to rebuttal affs filed by 11-20-89; Ptys to file affs of remaining wits by 10-2-89 w/objs to be filed by 11-3-89, Affs of rebuttal wits by 11-10-89, objs thereto by 11-20-89; Disc cut-off as to liab issues is 5-15-89, as to other issues disc cutoff is 8-1-89; Disp mtns be 6-1-89, Resps thereto by 6-30-89, Replies by 7-14-89 as to Liability Iss; other Issues Disp Mtns due 9-1-89, Resps 9-29-89, Replies by 10-13-89; As to 3rd Pty Dfts who desire to filedisp mtns prior to remedy trial - fm 3-22 to 8-28-89 |

(CONTINUED ON NEXT PAGE)

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401-P<br><br>PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-20-89 | 1601 | (Continued fm Previous Page) the 3rd Pty dfts may conduct disc rel to disp mtns; Disp mtns to be filed by 5-19-89; fm 5-22 to 6-29-89, 3rd Pty Plfs may cond disc rel to any disp mtns which are filed; resps to disp mtns to be filed by 7-14-89; Replies by 7-21-89; a Hrg on disp mtns filed by 3rd Ptys in accord w/ sched will be held 8-25-89 at 8:00 a.m.; Ptys to make arrangements for Ct & Special Master to visit Hardage disposal site on 3-27-89; a 2 day Settlm Conf to be conducted 4-26 & 4-27-89; Final PT Ord by 11-17-89, Final PT Conf held on 11-24-89 at 8:00 a.m. FofF&CofL by 11-24-89; opening stmts on 11-24-89; no continuances or departures fm the sched set forth in this Order will be permitted (PHILLIPS)(bmc)(more fully set out) |
| 01-24-89 | 1602 | NOTICE to Take Depo of Thomas Ponder - w/s (bmc) |
| 01-26-89 | 1603 | THIRD Pty Dft Cameron Iron Works USA, Inc.'s Ans to Amended 3rd Pty Compl - w/s (bmc) |
| 01-27-89 | 1604 | MOTION for Addt'l Time to Plead or Ans by Plf USA as to Mtn for SJ by Okla Nat'l Stockyards - w/s (bmc) |
| 01-27-89 | 1605 | ENTRY of Appr of Carol A. Grissom & David P. Page cnsl for 3rd PtyDfts American National Can Corp., Newspaper Printing Corp, Drilex Systems, Inc., Delta Faucet Company, ICO, Inc. & Glow Lite Corp. - w/s |
| 01-27-89 | 1606 | APPLICATION of 3rd Pty Dfts, American National Can Corp, Newpaper Printing Corp, Drilex Systems, Inc., Delta Faucet Co, ICO, Inc. & Glow Lite Corp, for Ext of Time - w/s (bmc) |
| 01-30-89 | 1607 | MOTION for Clarification by 3rd Pty Dft, Victor Equip Co. - w/s (bmc) |
| 01-30-89 | 1608 | ORDER that Plf is grtd to & incl 2-15-89 to file his resp to the Mtn for SJ by Okla National Stockyards (PHILLIPS)(bmc) |
| 01-30-89 | 1609 | ORDER that the New 3rd Ptys & 3rd Pty Dfts identified on Exh "A" attached are grtd an ext of all deadlines as they relate to such 3rd Pty Dfts as set forth in the Case Management Order & hereby ext dates by which said 3rd Pty Dfts are req to file an Ans or otherwise resp the 3rd Pty Compl to & incl 3-3-89; fur that in the event the Consent Decree for De Minimus Settlm is filed w/the Ct on or before 3-2-89 said exts shall be cont'd as to settling 3rd Pty Dfts on Exh "A" & New 3rd Ptys until the Consent Decree is entered by the Ct, or in the event the Consent Decree is not entered, said ptys shall have 15 days fm date of serv of order denying entry of the Consent Decree w/in which to resp to 3rd Pty Compl & Case Management Order (PHILLIPS)(bmc) |
| 01-31-89 | 1610 | THIRD Pty Dfts', Conoco Inc.'s, F/K/A & Also Erroneously Sued Herein as Continental Oil Co, & E.I. Du Pont De Nemours & Co's, Joinder in the Appl of 3rd Pty Dfts, American National Can Corp., Newspaper Printing Corp, Drilex Systems, Inc., Delta Faucet Co, ICO, Inc., & Glow Lite Corp., For Ext Of Time, & In The Alt, Ans & Mtn for Relief Fm the Case Management Order - w/s (bmc) |
| 01-31-89 | 1611 | BRIEF in Supp of Conoco Inc.'s & E.I. Du Pont De Nemours & Co's Alt Mtn for Relief Fm Case Management Order - w/s (bmc) |
| 01-31-89 | 1612 | NOTICE of Delivery to Ct a cpy of the US Hardage-Criner Design Rpt dated 11-1-88 - w/s (bmc) |
| 01-31-89 | 1613 | ORDER that the Order of this Ct dated 12-12-88 is Clarified to the ext that Victor Equip Co is, & has been at all times represented by Holland & Hart & not Keith McMillin the liaison cnsl for 3rd Pty Dfts (PHILLIPS)(bmc) |
| 02-01-89 | 1614 | MOTION for Ext of Time by HSC Dfts to file brf in oppos to the Mtn for SJ - w/s(bm |
| 01-19-89 | 1615 | ORDER that Special Master Alexander Danzberger be Reimbursed in amt of $1,960.30 (PHILLIPS)(bmc) |
| 02-03-89 | 1616 | APPEARANCE of Richard M. Klinge cnsl for Country Home Meat Co. - w/s (bmc) |
| 02-03-89 | 1617 | ENTRY of Appr of John F. Purcival cnsl for Bacon Transportation Co. - w/s (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ___ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 02-03-89 | 1618 | UNITED States' Memo in Oppos to L & S Bearing Co's & U.S. Pollution Control, Inc.'s Mtn to Postpone PT Liab Issues & Obj to Prop Scheduling - w/s (bmc) |
| 02-06-89 | 1619 | APPLICATION to W/Draw as Atty of Record by David B. Dykeman cnsl for Dft Bacon Transportation Co. - w/s (bmc) |
| 02-6-89 | 1620 | MINUTE ORDER that w/re to the settlm conf set for April 26-27, 1989 pur to Order all ptys are to subm Settlm Conf Stmts to Magistrate Irwin by 4-5-89. The Settlm Conf Stmts shall not exceed 20 pages & should comply w/the Local Rules (PHILLIPS)(bmc) |
| 02-6-89 | 1621 | ORDER re 3rd Pty Dft, Conoco's & Du Pont's Alt Mtn for Relief fm Cs Management Order is Denied: Ptys are dir to refer to Order of 1-20-89 (PHILLIPS)(bmc) |
| 02-06-89 | 1622 | ORDER that the HSC Dfts are grtd an ext fm 2-1-89 to 2-15-89 to file their brf in oppos to the Mtn for SJ of Okla National Stock Yards Co. (PHILLIPS)(bmc) |
| 02-07-89 | 1623 | PLAINTIFF'S Suppl of Auth - w/s (bmc) |
| 02-10-89 | 1624 | L & S Bearing Co's Mtn & Brf to Dism the Hardage Steering Committee's RCRA Crss-Clm Agnst L & S Bearing Co. - w/s (bmc) |
| 02-10-89 | 1625 | ORDER that the firm of Dykeman, Williamson & Williamson is grtd lv to w/draw as attys of record (PHILLIPS)(bmc) |
| 02-13-89 | 1626 | CERTIFICATE of Mailing re Order of 01-31-89 (bmc) |
| 02-15-89 | 1627 | THIRD Pty Dfts, Conoco Inc.'s & E.I. Du Pont De Nemours & Co's Mtn to Set Aside Order - w/s (bmc) |
| 02-15-89 | 1628 | BRIEF in Supp of 3rd Pty Dfts, Conoco Inc.'s & E.I. Du Pont De Nemours & Co's Mtn to Set Aside Order - w/s (bmc) |
| 02-15-89 | 1629 | BRIEF of HSC Dfts in Oppos to Mtn for SJ of Dft Okla National Stock Yards Co. - w/s |
| 02-15-89 | 1630 | PLAINTIFF'S Memo in Oppos to Dft Okla National Stock Yards Co's Mtn for SJ - w/s(bmc) |
| 02-16-89 | 1631 | SUPPLEMENT to Plf's Memo in Oppos to Dft Okla Nat'l Stock Yards Co's Mtn for SJ - w/s (bmc) |
| 02-17-89 | 1632 | DEFENDANT L&S Bearing Co's Mtn & Memo For Clarification - w/s (bmc) |
| 02-21-89 | 1633 | APPLICATION of Okla Nat'l Stock Yards Co for Lv to File Reply to Resps of Plf & HSC Dfts to Mtn for SJ - w/s (bmc) |
| 02-21-89 | 1634 | HARDAGE Steering Committee Dfts' Resp to L&S Bearing Co's Mtn & Brf to Dism the Hardage Steering Committee's RCRA Crss-Clm agnst L&S Bearing Co. - w/s (bmc) |
| 02-21-89 | 1635 | APPLICATION for Relief fm Settlm Conf Participation & Fm Minute Order of 02-06-89 & Brf in Supp Thereof - w/s (bmc) |
| 02-21-89 | 1636 | ORDER that Clk of Ct is Dir to make pmt in amt of $2,432.47 to Special Master, Alexander Danzberger (PHILLIPS)(bmc) |
| 02-22-89 | 1637 | ORDER that Dft Okla Nat'l Stock yards Co is grtd lv to file a Reply to Resps of Plf & HSC Dfts to its Mtn for SJ (PHILLIPS)(bmc) |
| 02-23-89 | 1638 | REPLY of Okla Nat'l Stock Yards Co to Resps of Plf & HSC Dfts to Mtn for SJ - w/s (bmc) |
| 02-23-89 | 1639 | RESPONSE of L&S Bearing Co & U.S. Pollution Control, Inc., to US' Memo in Oppos to Mtn to Postpone PT Liab Issues & Obj to Prop Sched of L&S Bearing Co. & U.S. Pollution Control Inc. - w/s (bmc) |
| 02-23-89 | 1640 | JOINT Appl of Plf, US, & Dft U.S. Pollution Control, Inc., for Ext of Time in Which to Resp to Their Resp Reqs for Admission - w/s (bmc) |
| 02-24-89 | 1641 | APPLICATION for W/Drawal of Indiv Cnsl for 3rd Pty Dft Arrow Tank Trucks, Inc. - w/s (bmc) |
| 02-24-89 | 1642 | ORDER that the Plf serve its resps to Dft U.S. Pollution Control, Inc.'s Req for Admissions & that Dft U.S. Pollution Control, Inc. serve its resps to Plf's Req for Admissions, by 03-31-89 (PHILLIPS)(bmc) |
| 02-28-89 | 1643 | ORDER Granting Appl for W/drawal of Indiv Cnsl for 3rd Pty Dft Arrow Tank Trucks, Inc. that Ronny D. Pyle is permitted to w/draw (PHILLIPS)(bmc) |
| 02-28-89 | 1644 | APPLICATION of Dft Powell Sanitation Service, Inc. for Ext of Time in Which to Resp to Plf's Reqs for Admission - n/s (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE | DOCKET NO. **86-1401-P** |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-01-89 | 1645 | APPLICATION of 3rd Pty Dfts, American National Can Corp., Newspaper Printing Corp., Drilex Systems, Inc., Delta Faucet Company, ICO, Inc. & Glow Lite Corp. for Ext of Time - w/s (bmc) |
| 03-02-89 | 1646 | ORDER dft Powell Santitation Service serve it rspns to plf's req for admsn by 3-31-89 (PHILLIPS) (alp) |
| 03-02-89 | 1647 | THIRD PARTY dft Blackwell Zinc Co, Inc's Ans to 3rd pty compl, affirm dfns & Cntrclm -w/s (alp) |
| 03-02-89 | 1648 | THIRD PARTY dft's Phillips Petro Co's Joinder in Applctn of 3rd pty dfts American Natl Can Corp, Newspaper Prntg Corp, Drilex Systems, Delta Faucet Co, ICO, Inc, & Glow Lit Corp for Ext of Time & in Altrntv, Ans & Mtn for Relief fm case Mngmnt Ord -w/s (alp) |
| 03-02-89 | 1649 | BRIEF in Supp of Phillips Petro Co's Altrntv Mtn for Relief fm Case Mngmnt Ord -w/s |
| 03-02-89 | 1650 | ENTRY of Appearance of Tony J. Watson, cnsl for Phillips Petroleum Co -w/s (alp) |
| 03-02-89 | 1651 | CERTIFICATE of 3rd pty dft Phillips Petroleum Co re Rule 11 -w/s (alp) |
| 03-02-89 | 1652 | L&S BEARING Co's Unopposed Mtn for An Ext of Time to Serv Rspns to The United States' Req for Admissions -w/s (alp) |
| 03-02-89 | 1653 | APPLICATION for Admission Pro Hac Vice & Entry of Appearance, by Walter Cowan, Jr & Jeffrey B. Groy -w/s (alp) |
| 03-02-89 | 1654 | ANSWER to 3rd-pty compl, by J. C. Penney Co -w/s |
| 03-02-89 | 1655 | THIRD PARTY Conoco Inc's, fka & erroneously sued as Continental Oil Co & E. I. Du Pont De Nemours & Co's Joinder in Application of 3rd pty dfts American Natl Can Corp, Newspaper Prntg Corp, Drilex Systems, Delta Faucet Co, ICO, Inc, & Glow Lite Corp for Ext of Time & in Altrntv, Ans & Mtn for Relief fm Case Management Order -w/s (alp) |
| 03-02-89 | 1656 | BRIEF in Supp of Conoco Inc's & E. I. DuPont De Nemours & Co's Altrntv Mtn for Relief fm Case Mngmnt Ord -w/s (alp) |
| 03-03-89 | 1657 | HARDAGE Steering Committee Dfts' Resp to L&S Bearing Co's Mtn & Memo for Clarification - w/s (bmc) |
| 03-06-89 | 1658 | CCA's ord that Ct's ord of 12-30-88 & DC's subsequent decision to deny cert pursuant to 28 U.S.C. 1292(b) terminated these cs; cs administratively closed (FISHER) -jda |
| 03-03-89 | 1659 | ORDER for Admission of Cnsl Pro Hac Vice that Walter G. Cowan, Jr. & Jeffrey B. Groy are admitted to practice before this Ct pro hac vice (PHILLIPS)(bmc) |
| 03-03-89 | 1660 | ORDER that Jerry Bohnen, reporter w/KTOK will be permitted to accompany the group viewing the site on 03-27-89; any pty objecting to the presence of Mr. Bohnen on the March 27th site visit should file their objs, & auth in supp by 03-16-89 (PHILLIPS)(bmc) |
| 03-03-89 | 1661 | ORDER that Dft L&S Bearing Co serve its resp to the US' Reqs for Admission on or before 03-31-89 (PHILLIPS)(bmc) |
| 03-07-89 | 1662 | NOTICE to Take Depo of William Langley - w/s (bmc) |
| 03-08-89 | 1663 | NOTICE to Take Depo of Mel Ritter - w/s (bmc) |
| 03-09-89 | 1664 | REQUEST For Status Conf on De Minimis Settlm by 3rd Ptys Dfts, Dover Resources, Inc., Nordam & Public Service Co. of Okla - w/s (bmc) |
| 03-09-89 | 1665 | APPLICATION to Delete of Kornfeld, Franklin & Phillips, P.C. fm Serv List - w/s (bm |
| 03-10-89 | 1666 | UNITED States' Resp to Appl of 3rd. Pty Dfts For Ext of Time -w/s (amr |
| 03-13-89 | 1667 | ORDER Concerning Settlm Conf that areas to be discussed at the 04-26&27-89 settlm conf shall be ltd to remedy to be implemente at the site, the gov.'s entitlemen to cost recovery & amt, & the cntrclms agnst gov.; all ptys are permitted to attend; any pty, incl 3rd Pty Dfts, who does not wish to attend the settlm conf is excused fm attendance. However, non-attendance at the conf shall waive any right by that pty to obj to any agree reached re the subj issues & the non-attending ptys will be bound by any agree on the subj issues that is reached by the attending ptys. Mr Danzberger shall not participate in the settlm conf. (PHILLIPS)(bmc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-13-89 | 1668 | DEFENDANTS L&S Bearing Co's & U.S. Pollution Control, Inc.'s Mtn & Brf for Consol of Pldgs - w/s (bmc) |
| 03-13-89 | 1669 | ORDER that Mr. Singleterry, a reporter with the Daily Oklahoma is grtd lv to accompany the Ct on the 03-27-89 site trip; the Ct will not allow interviews w/Mr. Singleterry & no pty or atty is req to grant interviews w/ Mr. Singleterry; any objs should be filed by 03-20-89 (PHILLIPS)(bmc) |
| 03-13-89 | 1670 | ORDER that upon appl of 3rd Pty Dfts, Dover Resources, Inc., Nordam & Public Serv Co of Okla, the Ct orders a status conf to be held for pur of addressing the de minimis settlm & related issues to be set for 03-30-89 at 8:00 a.m. (PHILLIPS) (bmc) |
| 03-13-89 | 1671 | ORDER Deleting Fm Serv List that Clk of Ct & all ptys subst for Dura-Chrom Ind Inc. the mailing address at 5716 N.W. 4th Street, OKC OK 73126; fur that Kornfeld & Franklin, P.C. send a cpy of this Order to all ptys & their cnsl (PHILLIPS)(bmc) |
| 03-15-89 | 1672 | NOTIFICATION of Name Change of Honeywell Bull Inc. to BULL HN Information Systems Inc. - w/s (bmc) |
| 03-15-89 | 1673 | L & S Bearing Co's & U.S. Pollution Control, Inc.'s Mtn & Brf to Enter Agreed Order - w/s (bmc) |
| 03-16-89 | 1674 | L & S Bearing Co's & U.S. Pollution Control, Inc.'s Mtn & Brf to Enter Agreed Order's Certificate of Serv (bmc) |
| 03-17-89 | 1675 | CERTIFICATE of Serv by Kornfeld & Franklin, P.C. of Ct's Order of 03-13-89 (bmc) |
| 03-20-89 | 1676 | CERTIFICATE of Serv of Order for Admission of Cnsl Pro Hac Vice (bmc) |
| 03-20-89 | 1677 | MINUTE ORDER that in light of the Ct's Order denying L & S's & USPCI's mtn to postpone PT liab issues & the Hardage Steering Committee's resp, the Ct finds L & S's mtn for clarification has been addressed & is Moot (PHILLIPS)(bmc) |
| 03-20-89 | 1678 | ORDER Granting In Part & Denying In Part Appl for Ext of Time of 3rd Pty Dft, Phillips Petro Co. that Phillips Petro Co is Grtd to 04-07-89 to resp to the 3rd Pty Compl; w/the exception of the ext of this ans date, fur relief fm the Cs Management Order is Denied w/no fur exts to be grtd; in the event the consent decree for de minimus settlm is not entered by this Ct, Phillips Petro Co is Grtd to 04-07-89 to resp to the 3rd Pty Compl & the Cs Management Order, no fur exts of time to ans & no fur mtns for relief fm the Cs Management Order will be grtd; the Ct need not consider Phillips Petro Co's alt mtns (PHILLIPS)(bmc) |
| 03-20-89 | 1679 | ORDER Grtng In Part & Denying In Part Appl for Ext Of Time Of 3rd Pty Dfts, Conoco, Inc. & E.I. Du Pont De Nemours & Co. that Conoco, Inc. & E.I. duPont de Nemours & Co are Grtd to 04-07-89 to resp to the 3rd Pty Compl; w/exception of the ext of this ans date, fur relief fm the Cs Management Order is Denied; w/no fur exts to be grtd; in the event the consent decree for deminimus settlm is not entered by this Ct, Conoco, Inc. & E.I. du Pont de Nemours & Co are Grtd to 04-07-89, to resp to the 3rd Pty Compl & Case management Order; nor fur exts of time to ans & no fur mtns for relief fm Case Management Order will be grtd; the Ct need not consider Conoco, Inc. & E.I. du Pont de Nemours & Co's alt mtns (PHILLIPS) (bmc) |
| 03-20-89 | 1680 | ORDER Vacating & W/drawing 02-06-89 Order Denying Conoco, Inc. & Du Pont's Alt Mtn for Relief fm Cs Management Order that the Ct finds its previous Order denying Conoco, Inc. & du Pont's alt Mtn for Relief fm Case Management Order dated 02-06-89 should be Vacated & is W/Drawn (PHILLIPS)(bmc) |
| 03-20-89 | 1681 | MINUTE ORDER that the Ct finds L & S's & USPCI's mtn to postpone pt liab issues & obj to proposed schedul should be Denied; the Ct's 01-20-89 Order re deadlines for disc & disp mtns as to liab issues will remain in effect (PHILLIPS)(bmc) |
| 03-20-89 | 1682 | ORDER Granting in Part & Denying in Part Appl for Ext of Time of 3rd Pty Dfts, American Nat'l Can Corp., Newspaper Printing Corp, Drilex Systems, Inc., Delta Faucet Co., ICO, Inc. & Glow Lite Corp. that the New 3rd Ptys & 3rd Pty Dfts identified on Exh "A" are Grtd an ext to 04-07-89 to resp the the 3rd Pty Compl w/the exception of the ext of this ans date, fur relief |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401-P |
|---|---|---|
| USA | HARDAGE, Royal N. | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | (Continued fm #1682) w/the exception of the ext of this ans date, fur relief fm the Cs Management Order is Denied; no fur exts will be grtd; in the event the consent decree for de minimus settlm is not entered by this Ct, the New 3rd Ptys & 3rd Pty Dfts are Grtd an ext of time to 04-07-89 to resp to the 3rd Pty Compl & Cs Mangement Order (PHILLIPS)(bmc) |
| 03-21-89 | 1683 | JOINT Proposal:  Itinerary/Agenda for Judicial Site Visit - n/s (bmc) |
| 03-22-89 | 1684 | COMBINED Mtn & Brf of 3rd Pty Dfts Liaison Cnsl for Release fm Responsibility & For Sanctions Agnst Certain 3rd Pty Dfts - w/s (bmc) |
| 03-22-89 | 1685 | SUPPLEMENT to Joint Proposal:  Itinerary/Agenda for Judicial Site Visit - w/s(bmc) |
| 03-24-89 | 1686 | NOTICE of Change of Address of Attys for U.S. Pollution Control, Inc. - w/s (bmc) |
| 03-24-89 | 1687 | STATUS Rpt by Ptys - n/s (bmc) |
| 03-28-89 | 1688 | DEFENDANT L & S Bearing Co's Mtn & Memo for Amend of Order - w/s (bmc) |
| 03-28-89 | 1689 | HARDAGE Steering Committee Dfts' & 3rd Pty Plfs' Resp to Dfts L & S Bearing Co & U.S. Pollution Control, Inc.'s Mtn & Brf for Consol of Pldgs - w/s (bmc) |
| 03-30-89 | 1690 | ANSWER of Dft & 3rd Pty Plf USPCI to Cntrclm of 3rd Pty Dft, Blackwell Zinc Co., Inc. - w/s (bmc) |
| 03-31-89 | 1691 | ORDER that Clk is dir to make pmt in amt of $3,073.95 to Special Master, Alexander Danzberger (PHILLIPS)(bmc) |
| 04-04-89 | 1692 | AMENDED Mtn of 3rd Pty Dfts Liaison Cnsl for Relief fm Resp & for Sanctions Agnst Certain 3rd Pty Dfts - w/s (bmc) |
| 04-04-89 | 1693 | RESPONSE & Brf of 3rd Pty Dft, W.J. Lamberton, to Mtn & Brf of 3rd Pty Dft Liaison Cnsl Seeking Sanctions Agnst Certain 3rd Pty Dfts; Mtn to Dism:  Mtn for Relief Fm Case Management Order - w/s (bmc) |
| 04-04-89 | 1694 | TRANSCRIPT of Proceedings before Judge Layn R. PHillips on 03-30-89 (KIMREY)(bmc) (bound) |
| 04-05-89 | 1695 | APPEARANCE of Wesley C. Fredenburg cnsl for 3rd Pty Dft Blackwell Zinc Co., Inc. - n/s (bmc) |
| 04-06-89 | 1696 | ORDER Clarifying the Ct's Ord of 03-20-89, Granting in Part & Denying in Part Appl for Ext of Time of 3rd Pty Dfts, American Nat'l Can Corp., Newspaper Printing Corp, Drilex Systems, Inc., Delta Faucet Co, ICO, Inc. & Glow Lite Corp. that if the US files & lodges w/the Ct the Consent Decree for De Minimus Settlm by 04-07-89, then all deadlines concerning the New 3rd Pty Dfts' obligations to ans or otherwise resp to the 3rd Pty Compl & Case Management Ord are stayed until the Ct has compl its review of the Consent Decree of De Minimus Settlm &, is necessary, the Ct shall enter a new Ord setting the date upon which New 3rd Pty Dfts shall ans to 3rd Pty Compl & Case Manag Ord; Fur should the US fail to file & lodge w/the Ct the Consent Decree for De Minimus Settlm by 04-07-89, then the New 3rd Pty Dfts mus ans by 04-07-89 (PHILLIPS)(bmc) |
| 04-07-89 | 1697 | APPLICATION for Lodging of Consent Decree for De Minimis Settlm by USA - w/s (bmc) |
| 04-07-89 | 1698 | ORDER Allowing Lodging of Consent Decree that Plf's Appl is Grtd (ALLEY) for Phillip (bmc) |
| 04-07-89 | 1699 | APPLICATION of Plf US for Ord to Establ Escrow Acct for Funds Pd in De Minimis Settlm - w/s (bmc) |
| 04-07-89 | 1700 | PLAINTIFF'S Mtn to File 2nd Amended compl - w/s (bmc) |
| 04-07-89 | 1701 | CONSENT Decree for De Minimis Settlm - n/s (bmc) |
| 04-07-89 | 1702 | STATEMENT in Supp of De Minimis Settlm - w/s (bmc) |
| 04-07-89 | 1703 | APPLICATION for Admission Pro Hac Vice by Walter j. Hryszko - w/s (bmc) |
| 04-07-89 | 1704 | NOTICE of Filing of De Minimis Settlm Record by Plf - w/s (bmc) |
| 04-07-89 | 1705 | MOTION to Dism 3rd Pty Compl & Ans of John Zink Co - w/s (bmc) |
| 04-10-89 | 1706 | NOTICE of Compliance by Keith McMillin - w/s (bmc) |
| 04-10-89 | 1707 | ORDER that the Clk shall open an int-bearing ascrow acct, designated the "Hardage Settlm Escrow Acct" for the dep of sums to be pd pur to Consent Decree for De Minimis Settlm, loged on 04-07-89; Such acct shall be opened in a financial institution located in WD of Okla w/disp made by appl of Ct (PHILLIPS)(bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04-10-89 | 1708 | ORDER that Walter J. Hryszko be permitted to appr pro hac vice for Dft Exxon Corp. (PHILLIPS)(bmc) |
| 04-14-89 | 1709 | APPLICATION for Lv to Deposit Certain Sums w/the Ct by 3rd Pty Dft John Zink Co. - w/s (bmc) |
| 04-17-89 | 1710 | LETTER to Hardage Ptys w/prop Order for pmt to Special Master (PHILLIPS)(bmc) |
| 04-12-89 | 1711 | NOTICE to Take Depo & Req for Prod of Docs of Plf by HSC Dfts - w/s (bmc) |
| 04-14-89 | 1712 | PLAINTIFF USA's Resp to Dft L&S Bearing's Mtn for Amend of Order - w/s (bmc) |
| 04-17-89 | 1713 | ORDER Granting Lv to Deposit Certain Sums w/the Ct that all of the $466.98 shall be received by & dep w/the Clk in an int-bearing acct (PHILLIPS)(bmc) |
| 04-18-89 | | RECEIVED fm Baker, Hoster $466.98 (Receipt #79604)(bmc) |
| 04-18-89 | 1714 | ORDER Granting Lv to Deposit Certain Sums w/the Ct that $466.98 shall be received by & dep w/Clk in an int-bearing acct (PHILLIPS)(bmc) |
| 04-18-89 | 1715 | ORDER Denying Mtn for Consolidation of Pldgs of Dfts L&S Bearing Co. & U.S. Pollution Control, Inc. (PHILLIPS)(bmc) |
| 04-18-89 | 1716 | RESPONSE of Hardage Steering Committee Dfts to Lodging of Porposed Consent Decree, Appl for Escrow Acct & Mtn for Lv to File 2nd Amended Compl - w/s (bmc) |
| 04-24-89 | 1717 | RESPONSE to Mtn to Dism 3rd Pty Compl & Ans of John Zink Co. - w/s (bmc) |
| 04-24-89 | 1718 | RESPONSE of the HSC Dfts & 3rd Pty Plfs to 3rd Pty Dft John Zink Co's Mtn to Dism & Ans, & in the Alt, Mtn & Ord to Add John Zink Co as a 3rd Pty Dft - w/s (bmc) |
| 04-25-89 | 1719 | ORDER Granting Lv to File Plf's 2nd Amended Compl (PHILLIPS)(bmc) |
| 04-25-89 | 1720 | ANSWER to 2nd Amended compl, & Cntrclm of Dft Okla National Stock Yards Co. - w/s (bmc) |
| 04-25-89 | 1721 | SECOND Amended Compl - w/s (bmc) |
| 04-26-89 | 1722 | NOTICE of Change of Address of Laurence K. Donahoe cnsl for Tulsa Chrome, Inc. - n/s(bmc) |
| 04-26-89 | 1723 | AFFIDAVIT Of Mailing by Laurence K. Donahoe of Change of Address (bmc) |
| 04-26-89 | 1724 | UNITED States' Memo in Supp of its Mtn to Dism Certain Cntrclms Pur to FRCP 12(c) - w/s (bmc) |
| 05-01-89 | 1725 | ORDER that pmt be made to Special Master in amt of $4,492.14 (PHILLIPS)(bmc) |
| 05-05-89 | 1726 | AGREED Mtn for an Ord Dism 3rd Pty Compl - w/s (bmc) |
| ~~05-05-89~~ | ~~1727~~ | ~~AGREED order of Dism w/out Prej of clms by HSC Dfts & 3rd Pty Plfs Advance Chemical Co.; Allied-Signal Inc.; AT&T Tech, Inc.; Ashland Oil, Inc.; Atlantic Richfield Co.; Borg-Warner Corp.; Exxon Corp.; The Firestone Tire & Rubber Co.; GenCorp, Inc.; BULL HN Information Systems Inc. (formerly Honeywell Bull Inc); Magnetic Peripherals, Inc; Maremont Corp.; McDonnell-Douglas Corp.; Mobil Chemical Co.; Nalco Chemical Co.; Oklahoma Gas & Elec Co.; The Oklahoma Publ Co.; Rockwell I~~ (ERROR)~~nal Corp;~~ |
| 05-05-89 | 1727 | AGREED Ord of Dism w/out Prej of clms by HSC Dfts & 3rd Pty Plfs agnst 3rd Pty Dft Reagent Chemical & Research, Inc. (PHILLIPS)(MICRO/MAY'89)(bmc) |
| 05-05-89 | 1728 | JOINT Appl for Ext of Time for HSC Dfts to Resp to the US' Memo in Supp of its Mtn to Dism Certain Cntrclms Pur to FRCP 12(c) & for the Plf to Reply - w/s (bmc) |
| 05-05-89 | 1729 | ANSWER to 2nd Amended Compl & Cntrclms by Dft U.S. Pollution Control, Inc. - w/s (bmc) |
| 05-08-89 | 1730 | HARDAGE Steering Committee Dfts' Appl for Ext of Time to Resp to Plf's 2nd Amended Compl - w/s (bmc) |
| 05-10-89 | 1731 | JOINT Appl by L & S Bearing Co., Oklahoma National Stock Yards Co., & US Pollution Control, Inc. for Ext of Time to Resp to Plf's Mtn to Dism Cntrclms & for the Plf to Reply - w/s (bmc) |
| 05-10-89 | 1732 | STIPULATION on Issues Relating to Liab - w/s (bmc) |
| 05-11-89 | 1733 | ORDER that the HSC Dfts shall have to 06-02-89 to resp to the US' Memo in Supp of its Mtn to Dism Certain Cntrclms Pur to FRC½ 12(c) & Plf have to 06-23-89 to reply to resps (PHILLIPS)(bmc) |
| 05-12-89 | 1734 | CATO Oil & Grease Co's Appl to File an Oversized Brf - w/s (bmc) |
| 05-12-89 | 1735 | ANSWER of Samuel L. Bishkin, Indiv & D/B/A Eltex Chemical & Supply Co, to Plf's 2nd Amended Compl - w/s (bmc) |
| 05-15-89 | 1736 | ORDER that CATO's Mtn to file a brf not in excess of 35 pages is Grtd (PHILLIPS)(bmc) |
| 05-15-89 | 1737 | ORDER that Dfts, L&S Bearing Co, Okla Nat'l Stock Yards Co, & USPC, Inc. are grtd to 06-02-89 to resp to Plf's Mtn to Dism Cntrclm, & Plf is grtd to 06-23-89 to Reply (PHILLIPS)(bmc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 86-1401-P |
|---|---|---|
| USA | HARDAGE | DOCKET NO. _____ <br> PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 05-15-89 | 1738 | ORDER that HSC Dfts have to 05-18-89 to resp to Plf's 2nd Amended Compl (PHILLIPS) (bmc) |
| 05-16-89 | 1739 | MOTION of 3rd Pty Dft OKP, Inc. for SJ - w/s (bmc) |
| 05-16-89 | 1740 | MEMORANDUM in Supp of Mtn of 3rd Pty Dft OKP, Inc. for SJ - w/s (bmc) |
| 05-17-89 | 1741 | COMMENTS of the Okla Nat'l Stock Yards Co on Porp De Minimis Settlm - w/s (bmc) |
| 05-17-89 | 1742 | AGREED Order that this Agreed Ord to Dism USPCI's RCRA-based crss-clm agnst L&S Bearing is Granted; accord, USPCI's crss-clm agnst L&S bearing for contribution based on Section 7003 of RCRA is Dism w/Prej (PHILLIPS)(MICRO/MAY'89)(bmc) |
| 05-17-89 | 1743 | ORDER that Clk is dir to pay to Alex Danzberger amt of $1,340.00 (PHILLIPS)(bmc) |
| 05-18-89 | 1744 | HARDAGE Steering Committee Dfts' Ans to 2nd Amended Compl, Cntrclms & Crss-Clms - w/s (bmc) |
| 05-19-89 | 1745 | FOSTER Feed & Seed's Mtn for SJ agnst the 3rd Pty Plfs - w/s (bmc) |
| 05-19-89 | 1746 | BRIEF In Supp of Dft Foster Feed & Seed's Mtn for SJ - w/s (bmc) |
| 05-19-89 | 1747 | THIRD Pty Dft, Groendyke Transport, Inc.'s Mtn for SJ - w/s (bmc) |
| 05-19-89 | 1748 | BRIEF In Supp of Mtn for SJ by 3rd Pty Dft, Tulsa Chrome, Inc. - w/s (bmc) |
| 05-19-89 | 1749 | THIRD Pty Dft, Groendyke Transport, Inc.'s Brf in Supp of Mtn for SJ - w/s (bmc) |
| 05-19-89 | 1750 | AFFIDAVIT Of Mailing by Laurence K. Donahoe, of Mtn for SJ & Brf in Supp (bmc) |
| 05-19-89 | 1751 | TULSA Chrome, Inc., 3rd Pty Dft, Mtn for SJ - w/s (bmc) |
| 05-22-89 | 1752 | ANSWER to 2nd Amended Compl of Dft Dal-Worth Industries, Inc. - w/s (bmc) |
| 05-22-89 | 1753 | NOTICE of Filing Comments by hardage Steering Committee Dfts on De Minimis Settlm - w/s (bmc) |
| 05-24-89 | 1754 | JOINT Mtn for Stay of Ans to US' 2nd Amended Compl - w/s (bmc) |
| 05-24-89 | 1755 | PLAINTIFF USA's Appl to File an Oversized Brf - w/s (bmc) |
| 05-24-89 | 1756 | ORDER Dir Reply by 3rd Pty Dfts' Liaison Cnsl to Resp of 3rd Pty Dft W.J. Lamberton by 0¢-01-89 (PHILLIPS)(bmc) |
| 05-24-89 | 1757 | ORDER Relieving 3rd Pty Dfts' Liaison Cnsl fm Resp & Imposing Sanctions agnst 3rd Pty Dfts, Dura-Chrome Industries, Brown Optical, & Victor Equip Co.; 3rd Pty Dfts are barred fm filing any pldgs, seeking any orders, participating in any decree, incl w/out limit, any consent decree, de minimis or other Ct-appr settlm these sanctions shall remain in effect until such time as sanctioned ptys have subm & filed proof through Liaison Cnsl of their compliance w/Ct's Orders (PHILLIPS)(bmc) |
| 05-24-89 | 1758 | ORDER Denying L & S Bearing Co's Mtn for Ament of Order (PHILLIPS)(bmc) |
| 05-25-89 | 1759 | APPLICATION of the HSC Dfts & 3rd Pty Plfs for Lv to Amend Their 3rd Pty Compl & to Add Addt'l 3rd Pty Dfts - w/s (bmc) |
| 05-25-89 | 1760 | UNITED States' Mtn for Lv to File Lengthy Brf - w/s (bmc) |
| 05-25-89 | 1761 | UNITED States' Mtn to Dism Certain Cntrclms Pur to FRCP 12(c) - w/s (bmc) |
| 05-25-89 | 1762 | UNITED States' Memo in Supp of its Mtn to Dism Certain Cntrclms Pur to FRCP 12(c) - w/s (bmc) |
| 05-25-89 | 1763 | ORDER that the US' Mtn to File an Oversized brf is Grtd (PHILLIPS)(bmc) |
| 05-30-89 | 1764 | ORDER Staying Ans of De Minimis Dfts named in Plf's 2nd Amended Compl until fur ord of the ct (PHILLIPS)(bmc) |
| 05-25-89 | 1765 | ORDER that US' Mtn for Lv to File Lengthy Brf is grtd (PHILLIPS)(bmc) |
| 05-30-89 | 1766 | ORDER that Appl of HSC Dfts & 3rd Pty Plfs for Lv to Amend Their 3rd Pty Compl & Add Addt'l 3rd Pty Dfts is grtd (PHILLIPS)(bmc) |
| 06-01-89 | 1767 | REPLY of 3rd Pty Dft's Liaison Cnsl to Resp of 3rd Pty Dft W.J. Lamberton - w/s(bmc) |
| 06-01-89 | 1768 | NOTICE of Change of Address of Winston & Strawn, attys for dft Oklahoma National Stock Yards Co. - w/s (bmc) |
| 06-01-89 | 1769 | JOINT Appl for Ord Clarifying Resp & Reply Dates to US' Mtn to Dism Certain Cntrclms Pur to FRCP 12(c) - w/s (bmc) |
| 06-01-89 | 1770 | DEFENDANT, U.S. Pollution Control, Inc.'s Mtn for SJ - w/s (bmc) |
| 06-01-89 | 1771 | DEFENDANT USPCI's Opening Brf in Supp of Its Mtn for SJ Pur to Rule 56,FRCP - w/s (bmc) |
| 06-01-89 | 1772 | STIPULATION on Issues Relating to Liab by Plf & Dft L&S Bearing Co. - n/s (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-01-89 | 1773 | MOTION for SJ of Cato Oil & Grease Co. - w/s (bmc) |
| 06-01-89 | 1774 | BRIEF in Supp of Mtn for SJ of Cato Oil & Grease Co. - w/s (bmc) |
| 06-01-89 | 1775 | STIPULATION on Issues Rel to Liab by Plf & Dft Rockwell International Corp - w/s (bmc) |
| 06-01-89 | 1776 | STIPULATION on Issues Rel to Liab by Plf & Dft Cato Oil & Grease Co. - w/s (bmc) |
| 06-01-89 | 1777 | PLAINTIFF'S Mtn for Part SJ on Liab under CRCLA §§106 & 107 - w/s (bmc) |
| 06-01-89 | 1778 | BRIEF in Supp of Plf's Mtn for Part SJ on Liab Under CRCLA §§106-107 - w/s (bmc) |
| 06-02-89 | 1779 | DISMISSAL W/Out Prej of Raymond Switzer, indiv & d/b/a Switzer & Gypsum Lime Co. - w/s (bmc) |
| 06-02-89 | 1780 | DISMISSAL W/Out Prej of Rabar Enterprises, Inc. - w/s (bmc) |
| 06-02-89 | 1781 | DISMISSAL W/Out Prej of Fruehauf Corp, Fruehauf Div; Furehauf Corp d/b/a Hobbs Trailer & Kelsey-Hayes Co, a/k/a Kelsey Axle & Brakes Co. - w/s (bmc) |
| 06-05-89 | 1782 | ORDER that all Generator & Transporter Dfts have to 06-09-89 to resp to US' Mtn to Dism; & Plf to 06-30-89 to reply to all Generator & Transporter Dfts' Resp (PHILLIPS)(bmc) |
| 06-06-89 | 1783 | AMENDED 3rd Pty Complaint - w/s (bmc) |
| 06-06-89 | 1784 | PRAECIPE for & issd 5 Summs (bmc) |
| 06-06-89 | 1785 | NOTICE to Take Oral Depo & Req for Prod of Docs by HSC Dfts of 3rd Pty Dft OKP, Inc. - w/s (bmc) |
| 06-06-89 | 1786 | NOTICE to Take Depo by HSC Dfts of A.B. Knight - w/s (bmc) |
| 06-06-89 | 1787 | PRAECIPE for & issd 1 Subp (bmc) |
| 06-07-89 | 1788 | REPLY of Okla National Stockyards Co, Dft & Cntrclmnt, to Plf's Mtn to Dism Cert Cntrclms - w/s (bmc) |
| 06-08-89 | 1789 | DEFENDANTS', Kerr-McGee Refining Corp & Cato Oil & Grease Co., Ans to Reqs for Adm, Reqs for Prod of Docs & Interrogs of 3rd Pty Dft Tulsa Chrome, Inc. - w/s (bmc) |
| 06-08-89 | 1790 | GENERATOR & Transporter Dfts' Appl to File an Oversized Brf - w/s (bmc) |
| 06-09-89 | 1791 | REBUTTAL & Brf in Supp of 3rd Pty Dft, W.J. Lamberton to Reply of 3rd Pty Dft's Liaison Cnsl - w/s (bmc) |
| 06-09-89 | 1792 | STATUS Rpt on Prop Consent Decree for De Minimis Settlm - n/s (bmc) |
| 06-09-89 | 1793 | APPEARANCE of Mark D. Spencer cnsl for Dfts Kerr-McGee Refining Corp & CATO Oil & Grease Co. - n/s (bmc) |
| 06-09-89 | 1794 | APPEARANCE of Harvey D. Ellis cnsl for Dfts Kerr-McGee Refining Corp & CATO Oil & Grease Co. - n/s (bmc) |
| 06-12-89 | 1795 | ORDER that Appl of Generator & Transporter Dfts to File Oversized Brf is Grtd (PHILLIPS)(bmc) |
| 06-12-89 | 1796 | BRIEF of Generator & Transporter Dfts in Oppos to the Government's Mtn to Dism Certain Cntrclms - w/s (bmc) |
| 06-15-89 | 1797 | ANSWER to 2nd Amended Compl, & Cntrclms & Crss-Clms of L&S Bearing Co. - w/s (bmc) |
| 06-15-89 | 1798 | PRAECIPE for & issd 4 3rd Pty Summs (bmc) |
| 06-16-89 | 1799 | JUDGMENT & Order re L & S Bearing (more fully set out)(PHILLIPS)(MICRO/JUNE'89)(bmc) |
| 06-19-89 | 1800 | RETURN of Serv Re 3rd Pty Summs EXECUTED on Engine Components, Inc. by Cert Mail on 06-08-89, Sig Illeg (60 days) |
| 06-19-89 | 1801 | RETURN of Serv Re 3rd Pty Summs EXECUTED on CTU of Delaward, Inc. by Cert Mail , Sig Illeg on 06-08-89 (60 days) |
| 06-19-89 | 1802 | RETURN of Serv Re 3rd Pty Summs EXECUTED on CTU of Delaware, Inc. by Cert Mail, Sig S. Swan on 06-12-89 (60 days) |
| 06-19-89 | 1803 | RETURN of Serv Re 3rd Pty Summs EXECUTED on Dubois Chemicals, Inc. by Cert Mail, Sig S. Swan on 06-12-89 (60 days) |
| 06-19-89 | 1804 | MOTION for Addt'l Time to Resp to Plf's Mtn for Part SJ on Liab Under CERCLA, §'s 106 & 107 - w/s (bmc) |
| 06-20-89 | 1805 | MOTION & Brf for w/drwl of Mtn for SJ on Liab Agnst Dft L & S Bearing Co. - w/s (bmc) |
| 06-20-89 | 1806 | CERTIFICATE of Serv re HSC Dfts' Ans to 2nd Amend Compl, Cntrclms & Crss-Clms (bmc) |
| 06-20-89 | 1807 | NOTICE of Compliance by Keith McMillin - w/s (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | | DEFENDANT | | |
|---|---|---|---|---|---|
| USA | | | HARDAGE | | DOCKET NO. 86-1401-P |
| | | | | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-23-89 | 1808 | ORDER that the Dft, Dal-Worth Industries, Inc be given to 07-05-89 to resp to Plf's Mtn for Part SJ (PHILLIPS)(bmc) |
| 06-23-89 | 1809 | ORDER that the Mtn & Brf for W/Drwl of Mtn for SJ on Liab Agnst Dft L & S Bearing Co by Plf is Grtd (PHILLIPS)(bmc) |
| 06-23-89 | 1810 | ROCKWELL International Corp's Brf in Oppos to Plf's Mtn for Part SJ on Liab Under CERCLA Sec. 106 & 107 - w/s (bmc) |
| 06-26-89 | 1811 | ORDER that Clk is Dir to make pmt in amt of $1,030.00 to Special Master, Alexander Danzberger (PHILLIPS)(bmc) |
| 06-28-89 | 1812 | RESPONSE of the Hardage Stipulating Dfts in Oppos to the Mtn of Dft U.S. Pollution Control, Inc. for SJ - w/s (bmc) |
| 06-28-89 | 1813 | DOUBLE Eagle Refining Co's Oppos to the Plf's Mtn for Part SJ on Liab Under CERCLA §§106 & 107 - w/s (bmc) |
| 06-29-89 | 1814 | NOTICE of Appr of Serge Novovich & Joel L. Wohlgemuth cnsl for Memorex Telex Corp. - w/s (bmc) |
| 06-29-89 | 1815 | BRIEF of HSC Stip Dfts w/resp to Plfs' Mtn for Part SJ on Liab Under CERCLA §'s 106 & 107 - w/s (bmc) |
| 06-29-89 | 1816 | JOINT Appl of Plf, USA & Dft/Crss Clm Dft "Town & Country Ford a/k/a Pugh Holmes Ford Co; Burl Holmes Ford; & Southwest Ford" for Ext of Time - - w/s (bmc) |
| 06-30-89 | 1817 | U.S. Pollution Control, Inc.'s Appl to File An Oversize Brf - w/s (bmc) |
| 06-30-89 | 1818 | BRIEF in Oppos to Mtn for SJ of Cato Oil & Grease Co. - w/s (bmc) |
| 06-30-89 | 1819 | BRIEF In Oppos to Dft USPCI's Mtn for SJ - w/s (bmc) |
| 06-30-89 | 1820 | BRIEF of Oklahoma Nat'l Stock Yards Co in Oppos to Plf's Mtn for Part SJ of Liab Under CERCLA §§106 & 107- w/s (bmc) |
| 06-30-89 | 1821 | STATUS Rpt by Plf - w/s (bmc) |
| 06-30-89 | 1822 | APPLICATION for Lv to File Brf Under Rule 14(a) by Plf - w/s (bmc) |
| 06-30-89 | 1823 | REPLY to Plf's Mtn for Part SJ on Liab Under CERCLA §106 & §107 of Dft, Cato Oil & Grease Co. - w/s (bmc) |
| 06-30-89 | 1824 | USPCI'S Appl for Ext of Time - w/s (bmc) |
| 06-30-89 | 1825 | APPEARANCE of Kirk W. Koester cnsl for Dal-Worth Industries, Inc. - n/s (bmc) |
| 06-30-89 | 1826 | UNITED States' Reply Memo in Supp of its Mtn to Dism Certain Cntrclms Pur to FRCP 12(c) - w/s (bmc) |
| 06-30-89 | 1827 | UNITED States' Memo in Supp of Mtn for Entry of Consent Decree for De Minimis Settlm as Amended - w/s (bmc)(bound) |
| 06-30-89 | 1828 | BRIEF In Oppos to Plf's Mtn for Part SJ on Liab - w/s (bmc) |
| 06-30-89 | 1829 | UNITED States' Mtn for Entry of Consent Decree for De Minimis Settlm as Amended - w/s (bmc) |
| 07-03-89 | 1830 | SERVICE List - w/s (bmc) |
| 07-03-89 | 1831 | JOC Oil Exploration Co, Inc.'s Resp & Oppos to Plf's Mtn for Part SJ on Liab Under CERCLA §§106 & 107 - w/s (bmc) |
| 07-03-89 | 1832 | JOC Oil Exploration Co, Inc.'s Brf in Oppos to Plf's Mtn for Part SJ on Liab Under CERCLA §§106 & 107 Exhibits - w/s (bmc)(bound) |
| 07-03-89 | 1833 | HARDAGE Service List - w/s (bmc) |
| 07-05-89 | 1834 | DAL-WORTH Industries, Inc., Brf in Oppos to Plf's Mtn for Part SJ on Liab Under CERCLA §s 106 & 107 - w/s (bmc) |
| 07-05-89 | 1835 | STIPULATION on Issues Relating to Liab by Plf & Dft Dal-Worth - w/s (bmc) |
| 07-05-89 | 1836 | ORDER that USPCI's Mtn to File oversized brf is Grtd (PHILLIPS)(bmc) |
| 07-05-89 | 1837 | ORDER that USPCI's Mtn for Ext of Time to File its Brf in Oppos to Government's Mtn for Part SJ to 07-06-89 is Grtd (PHILLIPS)(bmc) |
| 07-05-89 | 1838 | DEFENDANT U.S. Pollution Control, Inc.'s Ans Brf in Oppos to the Government's Mtn for Part SJ - w/s (bound)(bmc) |
| 07-07-89 | 1839 | DEFENDANT U.S. Polluiton Control, Inc.'s Mtn to Strike brf of HSC Stup Dfts w/Resp to Plf's Mtn for Part SJ on Liab &, Alt, Mtn for Lv to Resp thereto - w/s (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ___ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-07-89 | 1840 | BRIEF Of Dft U.S.P.C.I. in Supp of Mtn to Strike, or Alt, Mtn for Lv to Resp - w/s (bmc) |
| 07-07-89 | 1841 | NOTICE of Appr by John R. Thompson cnsl for Lear Siegler/Management Services - w/s (bmc) |
| 07-05-89 | 1842 | MOTION for Part W/Drawal of Mtn for SJ on Liab Agnst Dft Dal-Worth Industries, Inc - w/s (bmc) |
| 07-10-89 | 1843 | MOTION of Plf US for Lv to add Mistletoe Express Servs, Inc. to the De Minimis Settlm - w/s (bmc) |
| 01-10-89 | 1844 | STATUS Rpt by Plf - n/s (bmc) |
| 07-10-89 | 1845 | HARDAGE Steering Committee Dfts' Ans to Amended Crss-Clm of L&S Bearing Co. - w/s(bmc |
| 07-11-89 | 1846 | APPLICATION for ext of Time by Generator & Transporter Dfts - w/s (bmc) |
| 07-12-89 | 1847 | SUPPLEMENTAL Appl for Ext of Time by Dft Okla Nat'l Stock yards Co - w/s (bmc) |
| 07-12-89 | 1848 | STATUS Rpt by HSC Dfts - w/s (bmc) |
| 07-12-89 | 1849 | ORDER that Lv is Grtd to Plf to file its Memo in Supp of Mtn for Entry of Consent Decree for De Minimis Settlm as Amended (PHILLIPS)(bmc) |
| 07-12-89 | 1850 | ORDER Ext Time for Filing of Resp Pldg of Dft/Crss Clm Dfts to Hardage Steering Committee Crss Clm (PHILLIPS)(bmc) |
| 07-13-89 | 1851 | AGREED Mtn for Dism of 3rd Pty Compl by HSC 3rd Pty Plfs as to Tulsa Chrome, Inc. - w/s (bmc) |
| 07-13-89 | 1852 | APPLICATION for Ext of Time by De Minumus Settlers to file Memo in Supp of US' Mtn to Enter Consent Decree - w/s (bmc) |
| 07-13-89 | 1853 | APPLICATION for W/Drawal & Subst of Atty of Record as to the Amended 3rd Pty Compl Filed 06-06-89 - w/s (bmc) |
| 07-14-89 | 1854 | UNITED States' Reply to Dft Powell Sanitation Serv. Inc.'s Brf in Oppos to Plf's Mtn for Part SJ on Liab - w/s (bmc) |
| 07-14-89 | 1855 | THIRD-Pty Plf Sam L. Bishkin, Indiv & d/b/a Eltex Chemical & Supply Co.'s Resp to 3rd Pty Dft Foster Feed & Seed's Mtn for SJ - w/s (bmc) |
| 07-14-89 | 1856 | THIRD-Pty Plf Sam L. Bishkin, Indiv, & d/b/a Eltex Chemical & Supply Co.'s Resp to 3rd Pty Dft Groendyke Transport, Inc.'s Mtn for SJ - w/s (bmc) |
| 07-14-89 | 1857 | THIRD-Pty Plf Sam L. Bishkin Indiv & d/b/a Eltex Chemical & Supply Co.'s resp to 3rd Pty Dft OKP, Inc.'s Mtn for SJ - w/s (bmc) |
| 07-14-89 | 1858 | THIRD-Pty Plf Sam L. Bishkin, Indiv & d/b/a Eltex Chemical & Supply Co.'s Resp to 3rd Pty Dft Tulsa Chrome, Inc.'s Mtnf or SJ - w/s (bmc) |
| 07-14-89 | 1859 | BRIEF Of the HSC Dfts & 3rd Pty Plfs in Oppos to Mtn for SJ of 3rd Pty Dft OKP, Inc. - w/s (bmc) |
| 07-14-89 | 1860 | HARDAGE Steering Comm Dfts & 3rd Pty Plfs' Brf in Supp of Mtn to Strike Aff of J.C. Foster & in Oppos to Foster Feed & Seed's Mtn for SJ - w/s (bmc) |
| 07-14-89 | 1861 | HARDAGE Steering Comm Dfts & 3rd Pty Plfs' Mtn to Strike Aff of J.C. Foster - w/s (bmc) |
| 07-14-89 | 1862 | THE HSC Dfts' & 3rd Pty Plfs' Brf in Oppos to 3rd Pty Dft Groendyke's Mtn for SJ - w/s (bmc) |
| 07-14-89 | 1863 | USPCI'S Memo Reply Brf to Government's Resp to USPCI's Mtn for SJ - w/s (bmc) |
| 07-14-89 | 1864 | UNITED States' Reply to JOC Oil Exploration Co, Inc.'s Brf in Oppos to Plf's Mtn for Part SJ - w/s (bmc) |
| 07-14-89 | 1865 | UNITED States' Reply to Cato Oil & Grease Co's Reply to Plf's Mtn for Part SJ on Liab Under CERCLA §§106 & 107 - w/s (bmc) |
| 07-14-89 | 1866 | UNITED States' Reply to Dft U.S. Pollution Control, Inc.'s Ans Brf in Oppos to the Government's Mtn for SJ on Liab Under CERCLA §§106 & 107 - w/s (bmc) |
| 07-14-89 | 1867 | UNITED States' Reply to Brf of Okla Nat'l Stock Yards Co in Oppos to Plf's Mtn for Part SJ on Liab Under CERCLA §§106 & 107 - w/s (bmc) |
| 07-14-89 | 1868 | ORDER Setting Settlm Conf that Settlm Conf is set for 07-24-89 at 1:00p.m. (PHILLIPS) (bmc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE, et al | DOCKET NO. 86-1401-P |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-13-89 | 1869 | ORDER that Generator & Transporter Dfts have to 08-01-89 to resp to Plf's Mtn for Entry of Consent Decree for De Minimis Settlm as Amended (PHILLIPS)(bmc) |
| 07-14-89 | 1870 | UNITED States' Resp to Double Eagle Refining Co's Oppos to Plf's Mtn for Part SJ on Liab Under CERCLA §§106 & 107 - w/s (bmc) |
| 07-17-89 | 1871 | CATO'S Appl for Lv to File Reply Brf - w/s (bmc) |
| 07-17-89 | 1872 | ORDER Allowing W/Drwl & Subst of Atty of Record as to the Amended 3rd Pty Compl Filed 06-06-89 that Charles W. Shipley is subst as atty for HSC Dfts & 3rd Pty Plfs as to Amended 3rd Pty Compl filed 06-06-89 (PHILLIPS)(bmc) |
| 07-17-89 | 1873 | ORDER that Okla Nat'l Stock Yards Co is grtd ext to resp to plf's Mtn for Entry of Consent Decree for De Minimis Settlm as amended before 08-01-89 (PHILLIPS)(bmc) |
| 07-17-89 | 1874 | ORDER of Dism w/out Prej as to 3rd Pty Dft Tulsa Chrome, Inc. (PHILLIPS)(bmc) |
| 07-17-89 | 1875 | ORDER that the De Minimus Settlers are grtd ext to file their Memo in Supp of US' Mtn for Entry of Consent Decree for De Minimus Settlm, to & incl 08-01-89 (PHILLIPS)(bmc) |
| 07-18-89 | 1876 | ORDER that Lv is Grtd to Cato Oil & Grease Co for Lv to file reply brf (PHILLIPS) (bmc) |
| 07-18-89 | 1877 | CATO'S Reply Brf Supp Mtn for SJ - w/s (bmc) |
| 07-19-89 | 1878 | REPLY of the USA to Cntrclms of HSC Dfts - w/s (bmc) |
| 07-19-89 | 1879 | REPLY of the USA to Cntrclms of L & S Bearing Co - w/s (bmc) |
| 07-19-89 | 1880 | REPLY of the USA to Cntrclms of Samuel L. Bishkin, Indiv & D/B/A Eltex Chemical & Supply Co. - w/s (bmc) |
| 07-19-89 | 1881 | REPLY of the USA to Cntrclms of U.S. Pollution Control, Inc. - w/s (bmc) |
| 07-19-89 | 1882 | JOINT Appl to Rexched Settlm Conf - w/s (bmc) |
| 07-20-89 | 1883 | HARDAGE Steering Comm Dfts' Appl for Lv to File Resp to US' Reply Memo in Supp of its Mtn to Dism Certain Cntrclms Pur to FRCP 12(c) - w/s (bmc) |
| 07-20-89 | 1884 | APPLICATION for W/Dwl & Subst of Atty of Record as to the Amended 3rd Pty Compl filed 06-06-89 - w/s (bmc) |
| 07-21-89 | 1885 | ORDER that HSC Dfts' Appl for Lv to File Resp to US' Reply Memo in Supp of its Mtn to Dism is Grtd (PHILLIPS)(bmc) |
| 07-21-89 | 1886 | ORDER Resched Settlm Conf to 08-08-89 at 1:00 p.m. before Mag Irwin (PHILLIPS)(bmc) |
| 07-21-89 | 1887 | REPLY Memo of OKP, Inc. to Oppos of 3rd Pty Plfs to OKP, Inc.'s Mtn for SJ - w/s (bmc) |
| 07-21-89 | 1888 | GROENDYKE Transport, Inc.'s Reply to the HSC Dfts' & 3rd Pty Plfs' Obj to Mtn for SJ - w/s (bmc) |
| 07-24-89 | 1889 | AFFIDAVIT in Supp of JOC Oil Exploration, Inc.'s Oppos to Plf's Mtn for Part SJ - w/s (bmc) |
| 07-24-89 | 1890 | THIRD-Pty Dft Waste Management of Okla, Inc.'s Mtn for Lv to File its Amicus Curiae Brf in Oppos to the HSC Dfts' Brf concerning the Statutory Construction of the Elements of Transporter Liab Under CERCLA §107(a)(4) - w/s (bmc) |
| 07-24-89 | 1891 | THIRD-Pty Dft Waste Management of Okla., Inc's Brf in Supp of its Mtn for Lv to File its Amicus Curiae Brf in Oppos to the HSC Dfts' Brf Concerning Statutory Construc of the Elements of Transporter Liab Under CERCLA §107(a)(4) - w/s (bmc) |
| 07-24-89 | 1892 | OPPOSITION of HSC Stip Dfts to Mtn of U.S. Pollution Control, Inc. to Strike Brf of HSC Stip Dfts w/Resp to Plf's Mtn for Part SJ on Liab, or for Lv to Resp thereto or, in the Alt, Mtn of HSC Stip Dfts for Lv to File Brf as an Amicus Curiae - w/s (bmc) |
| 07-24-89 | 1893 | RESPONSE of HSC Dfts to US' Reply Memo in Supp of Mtn to Dism Certain Cntrclms -w/s (bmc) |
| 07-24-89 | 1894 | ORDER Allowing W/Drawal & Subst of Atty of Record as to the Amended 3rd Pty Compl Filed 06-06-89 that Charles W. Shipley is Subst for Kenneth N. McKinney (PHILLIPS) |
| 07-25-89 | 1895 | JOINT Appl to Modify 01-20-89 Sched Ord by Plf, Generator & Transporter Dfts & 3rd Pty Dfts - w/s (bmc) |
| 07-21-89 | 1896 | APPLICATION for Lv to File Reply by Foster Feed & Seed Co. - w/s (bmc) |
| 07-25-89 | 1897 | NOTICE of Appr of Michael E. Krasnow & L. Joe Coppedge cnsl for United Engines, Inc. - w/s (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-26-89 | 1898 | ORDER that Lv is Grtd Foster Feed & Seed Co to file a Reply (PHILLIPS)(bmc) |
| 07-26-89 | 1899 | FOSTER Feed & Seed's Reply to the 3rd Pty Plfs' Resp to SJ & to 3rd Pty Plf's Mtn to Strike - w/s (bmc) |
| 07-27-89 | 1900 | ORDER that Clk is Dir to make pmt in amt of $850.00 to Special Master, Alexander Danzberger (PHILLIPS)(bmc) |
| 07-27-89 | 1901 | ORDER Allowing W/Drawal of Plf's Mtn for SJ on Liab Agnst Dft Dal-Worth Industries (PHILLIPS)(bmc) |
| 07-27-89 | 1902 | RESPONSE of Okla Nat'l Stock Yards to Government's Mtn for Entry of Consent Decree for De Minimis Settlm as Amended - w/s (bmc) |
| 07-28-89 | 1903 | RETURN of Serv Re 3rd Pty Summs EXECUTED on General Dynamics Corp by Cert Mail, Sig R. Melvin on 06-19-89 (60 days) (bmc) |
| 07-27-89 | 1904 | ORDER Modifying 01-20-89 Sched Ord as follows:  08-15-89 Plf & Dfts to identify wits to test re a  comprehensive site remedy, incl descrip of test & attaching current CVs; 08-22-89 Plf & Dfts to suppl identification of wits to test re a comprehensive site remedy incl descrip of test & attaching current CVs; 08-25-89 Hrg on 3rd Pty Dfts' Disp Mtns; 09-08-89 Disp Mtns on all issues, w/exception of Liab; 10-06-89 Resps to Disp Mtns on all issues,w/exception of Liab; 10-13-89 Plf & Dfts exchange Prel Wit & Exh Lists for Case-in-chief; 10-13-89 Plf's & Dfts' Final Remedy Rpt ; 10-20-89 Replies, if any, to Disp Mtns on all issues, w/exception of liab; 11-10-89 Plf & Dfts file both expert & non-expert Wit Affs, w/exception of hostile wits; 11-13-89 Plf & Dfts exchange Suppl Wit & Exh Lists for Case-in-chief; 11-13-89 Disc Cutoff as to all issues w/excep of Liab; 11-17-89 Plf & Dfts exchange & file w/Ct Final Wit & Exh Lists for Cs-in-Chief; 11-17-89 Stip of Uncontested Facts & List of Contested Facts; 11-17-89 Affs of Rebuttal Wits, if any, for both expert & non-expert test; 11-17-89 Objs to any matters contained in expert & non-expert Wit Affs; 11-17-89 Final PT Ord approved by· all ptys & subm to Ct; 11-20-89 Objs to Rebuttal Affs; 11-24-89 Final PT Conf; 11-24-89 all Prop FofF&CofL & Trial Brfs; 11-24-89 Ptys may make opening stmts; 11-24-89 Depos to be submitted; 11-27-89 Trial (30 trial days); All remaining specific guidelines estab by Ct's 01-20-89 order remain in effect (PHILLIPS)(bmc) |
| 07-31-89 | 1905 | TRANSCRIPT Of Proceedings before Judge Layn R. Phillips on 01-09-89 (bound)(KIMREY) (bmc) |
| 07-31-89 | 1906 | HARDAGE Steering Committee Dfts' Appl to File an Oversized Resp Brf - w/s (bmc) |
| 07-31-89 | 1907 | HARDAGE Steering Committee Dfts' & 3rd Pty Plfs' Appl for Lv to File Resp to Reply Memo of 3rd Pty Dft OKP, Inc. - w/s (bmc) |
| 07-31-89 | 1908 | HARDAGE Steering Committee Dfts' & 3rd Pty Plfs' Appl for Lv to File Mtn to Strike, Brf in Supp & in Resp to Foster Feed & See's Reply to 3rd Pty Plfs' Resp to Mtn for SJ - w/s (bmc) |
| 08-01-89 | 1909 | APPLICATION to File Brf in Excess of 20 Pages by Dfts, De Minimis Settlers - w/s (bmc) |
| 08-01-89 | 1910 | TRIBONETICS Corp's Stmt in Supp of De Minimis Settlement - w/s (bmc) |
| 08-01-89 | 1911 | UNOPPOSED Mtn of Tribonetics Corp to Participate in De Minimis Consent Decree - w/s (bmc) |
| 08-02-89 | 1912 | CATO'S Notice of Correction - w/s (bmc) |
| 08-04-89 | 1913 | ORDER Appl of Dfts to file oversized Resp Brf to Plf's Mtn for Entry of Consent Decree for De Minimis Settlm as amended is permitted (PHILLIPS)(bmc) |
| 08-04-89 | 1914 | ORDER Permitting Under Local Rule 14(a) the Filing of De Minimus Settlors' Memo in Supp of Mtn ot Enter Consent Decree (PHILLIPS)(bmc) |
| 08-04-89 | 1915 | DE MINIMIS Settlors' Memo in Supp of Mtn to Enter Consent Decree - w/s (bmc) |
| 08-04-89 | 1916 | RESPONSE of hardage Steering Committe Dfts to Mtn for Entry of Consent Decree for De Minimis Settlm, w/s (mea) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | HARDAGE, et al. | DOCKET NO. 86-1401-P<br>PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-07-89 | 1917 | MOTION to Strike 2nd Claim for Relief in Amend 3rd-pty Compl, by all 3rd pty dfts w/s (mea) |
| 08-07-89 | 1918 | BRIEF in Supp of Mtn to Strike, w/s (mea) |
| 08-07-89 | 1919 | APPLICATION by OK Natl Stock Yards Co. for Lv to File a Brf Resp to the U.S.'s Reply to Stock Yard's Brf in Oppo to PLf's Mtn for Partial SJ of Liability, w/s (mea) |
| 08-07-89 | 1920 | ORDER grtg lv to file 3rd pty plfs' mtn to strike, Brf in Supp & Resp (PHILLIPS) (mea) |
| 08-07-89 | 1921 | BRIEF of Hardage Steering Committee Dfts & 3rd Pty Plfs in Resp to Reply Memo of 3rd Pty DFt OKP, Inc., n/s (mea) |
| 08-07-89 | 1922 | ORDER grtg Hardage Steering Committe Dfts' & 3rd Pty plfs' Appl for Lv to File Resp to OKP Inc.'s Reply Memo to Oppos of 3rd Pty Plfs' to OK, Inc.'s Mtn for SJ (mea) |
| 08-08-89 | 1923 | ANSWER of Engine Components, inc. to Amend 3rd pty Compl, w/s (mea) |
| 08-08-89 | 1924 | BRIEF of hardage Steering Comm Dfts & 3rd Pty Plfs in Resp to Repl Memo of 3rd pty dft, OKP, Inc., w/s (mea) |
| 08-08-89 | 1925 | HARDAGE Steering Comm. Dfts & 3rd Pty Plfs' Mtn to Strike Aff of Noel Click, w/s (mea) |
| 08-08-89 | 1926 | HARDAGE Steering Comm. Dfts & 3rd Pty Plfs' Brf in Supp of Mtn to Strike Aff of Noel Click & in Resp to Foster Feed 7 Seed's Reply to 3rd Pty Plfs' Oppos to Mtn for SJ, w/s (mea) |
| 08-08-89 | 1927 | SUPPLEMENTAL Aff to Foster Feed & Seed's Reply to 3rd Pty Plf's Resp to Mtn for SJ w/s (mea) |
| 08-08-89 | 1928 | JOC OIL Exploration Co., Inc.'s Req for Lv to File a Reply Brf to Plf's REsp to JOC's Brf in OPpos to Plf's Mtn for Partial SJ, Under Cercle §§106 & 107, w/s (mea) |
| 08-08-89 | 1929 | ORDER that OK Natl Stock yards Co. is grtd lv to file a brf resp to the plf's Reply to the Stock yard's Brf in Oppos to Plf's Mtn for SJ, w/s (mea) |
| 08-09-89 | 1930 | RESPONSE of OK Natl Stock Yards Co to US's REply to Stock Yards' Brf in Oppos to Plf's Mtn for Partial SJ of Liability, w/s (mea) |
| 08-10-89 | 1931 | APPLICATION to Join Addtl 3rd Pty Dfts to consolidated Ans Filed on Bhf of Certain 3rd Pty Dfts, w/s (mea) |
| 08-10-89 | 1932 | APPLICATION of L&S Bearing Co for Lv to File 3rd Pty Compl Out of Time, w/s (mea) |
| 08-10-89 | 1933 | ORDER grtg lv of JOC Oil Exploration Co, Inc. to file reply brf to brf of the Plf of 07-25-89 (PHILLIPS) (mea) |
| 08-11-89 | 1934 | MOTION of De Minimis 3rd Pty Dfts, Dover Resources, Inc., Nordam & Public Service Co of Okla, to Strike the 2nd Claim for Relief of the Amended 3rd Pty Compl - w/s (bmc) |
| 08-11-89 | 1935 | BRIEF in Supp of Mtn of De Miminis 3rd Pty Dfts, Dover Resources, Inc., NOrdam & Public Service Co of Okla, to Strike the 2nd Claim for Relief of the Amended 3rd Pty Compl - w/s (bmc) |
| 08-14-89 | 1936 | JOC Oil Exploration Co, Inc.'s Reply to US' Reply to JOC's Brf in Oppos to Plf's Mtn for Part SJ Under CERCLA §§106 & 107 - w/s (bmc) |
| 08-14-89 | 1937 | UNITED States' Req for Lv to File Reply Brf in Supp of Mtn for Entry of Consent Decree for De Minimis Settlement - w/s (bmc) |
| 08-14-89 | 1938 | ORDER that 3rd Pty Dfts, CTU of Delaware, Inc., & Land & Marine Rental Co are joined w/the 3rd Pty Dfts on whose behalf a Consolidated Ans was filed on 09-11-87 or who have subsequently been joined in said Consolidated Ans (PHILLIPS)(bmc) |
| 08-15-89 | 1939 | APPLICATION for Stay of De Minimis Dfts/3rd Pty Dfts - w/s (bmc) |
| 08-15-89 | 1940 | NOTICE of Revised Attachment to Prop Consent Decree for De Minimis Settlm - w/s (bmc) |
| 08-15-89 | 1941 | ORDER that pmt be made to Alexander Danzberger fm Master's Reimbursement Fund in amt of $2,000.00 (PHILLIPS)(bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-16-89 | 1942 | ORDER that permission is grtd to US to file its Reply Brf in Supp of Mtn for Entry of Consent Decree for De Minimis Settlm (PHILLIPS)(bmc) |
| 08-18-89 | 1943 | ORDER Staying Ans of De Miminus 3rd Pty Dfts Named in 3rd Pty Plfs' Amended Compl (PHILLIPS)(bmc) |
| 08-17-89 | 1944 | APPLICATION to Consol HSC Dfts' & 3rd Pty Plfs' Resps to 3rd Pty Dfts' & De Minimis Dfts' Mtns to Strike the 2nd Claim for Relief of the Amended 3rd Pty Compl - w/s (bmc) |
| 08-18-89 | 1945 | ORDER that HSC Dfts & 3rd Pty Plfs be allowed to consol their resps to the Mtns to Strike filed on 08-07-89 & 08-11-89 & that the HSC Dfts & 3rd Pty Plfs be allow to file their consol resp by 08-28-89 (PHILLIPS)(bmc) |
| 08-18-89 | 1946 | AMENDMENT to Mtn to Strike 2nd Claim for Relief in Amended 3rd Pty Compl - w/s (bmc) |
| 08-21-89 | 1947 | LETTER Re attachment to Tribonetics Corp's Unopposed Mtn to Part in De Minimis Consent Decree (bmc) |
| 08-21-89 | 1948 | LETTER Re Change of address of Spriggs & Hollingsworth cnsl for Aircraftsmen - n/s (bmc) |
| 08-21-89 | 1949 | PLAINTIFF USA's Appl to File an Oversized Brf - w/s (bmc) |
| 08-22-89 | 1950 | APPLICATION of Dft & 3rd Pty Plfs Sam L. Bixhkin, Indiv & D/B/A Eltex Chemical & Supply Co. for Lv to Amend 3rd Pty Compl - w/s (bmc) |
| 08-21-89 | 1951 | ORDER that L&S Bearing Co's 3rd Pty Compl be filed (PHILLIPS)(bmc) |
| 08-21-89 | 1952 | ORDER that Tribonetics Corp & LSB Industries, Inc. have lv of Ct to participate in the De Minimis Consent Decree (PHILLIPS)(bmc) |
| 08-22-89 | 1953 | APPLICATION for Ext of Time to Resp to Appl of L & S Bearing Co for Lv to Fiel 3rd Pty Compl Out of Time - w/s (bmc) |
| 08-22-89 | 1954 | ORDER that Special permission to file brf in excess of 20 pages in supp of plfs mtn is grtd (PHILLIPS)(bmc) |
| 08-23-89 | 1955 | HARDAGE Steering Com Dfts' Appl to File Resp to US' Reply to HSC's & Okla Nat'l Stock Yards' Resps in Oppos to Entry of De Minimis Consent Decree - w/s (bmc) |
| 08-21-89 | 1956 | L & S Bearing Co's 3rd Pty Compl (bmc) |
| 08-24-89 | 1957 | UNITED States' Reply to HSC's & Okla Nat'l Stock Yards' Resps in Oppos to Entry of De Minimis Consent Decree - w/s (bmc) |
| 08-24-89 | 1958 | CERTIFICATE of Serv to Appl of L & S Bearing Co for Lv to File 3rd Pty Compl Out of Time - w/s (bmc) |
| 08-24-89 | 1959 | DE MINIMIS 3rd Pty Dfts', Dover Resources, Inc., Nordam and Public Serv Co of Okla Amendment to Mtn & Brf to Strike the 2nd Clm for Relief of the Amend 3rd Pty Compl - w/s (bmc) |
| 08-22-89 | 1960 | ORDER Specifying 3rd Pty Disp Mtns to be Heard on 08-25-89 at 8:00 a.m.:  Foster Feed & Seed's Mtn for SJ agnst 3rd Pty Plfs; Mtn of 3rd Pty Dft OKP, Inc. for SJ; 3rd Pty Dft, Groendyke Transport, Inc.'s Mtn for SJ; Cnsl for ptys involved in presentation & def of these mtns should appr, only these mtns will be hrd, no other ptys or cnsl should appr (PHILLIPS)(bmc) |
| 08-22-89 | 1961 | ORDER that all future cert of serv shall be limited to 1 page; Cnsl for govn & liaison cnsl are to prepare an ord implementing this procedure, to be filed w/in 7 days of this Ord (PHILLIPS)(bmc) |
| 08-22-89 | 1962 | ORDER W/Drawing Mtn for SJ of 3rd Pty Dft, Bacon Transport Co, w/out Prej (PHILLIPS) to Strike Brf of HSC on Plf's Mtn for Part SJ is Grtd; HSC's alt req to file amicus curiae brf is Denied; 3rd Pty Dft Waste Management of OK, Inc.'s Mtn for Lv to File Amicus Curiae Brf in Oppos to HSC Dft Brf Concern Statutory Construction of Elements of Transporter Liab Denied (PHILLIPS)(bmc) |
| 08-22-89 | 1963 | ORDER W/Drawing Mtn for SJ of 3rd Pty Dft, Bacon Transport Co, w/out Prej (PHILLIPS) (bmc) |
| 08-23-89 | 1964 | ORDER Granting L & S Bearing's Mtn to Dism & Dism w/Prej HSC's §7003 RCRA Crss-Clm Agnst L & S Bearing Co (PHILLIPS)(bmc) |
| 08-23-89 | 1965 | ORDER Adding Mistletoe Express Services, Inc to De Minimis Settlm (PHILLIPS)(bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE, ROYAL N., et al | DOCKET NO. 86-1401-P<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-24-89 | 1966 | LETTER Re De Minimis Settlm fm USA (bmc) |
| 08-24-89 | 1967 | LETTER Re De Minimis Settlm fm McKinney, Stringer & Webster (bmc) |
| 08-24-89 | 1968 | LETTER Re Consent Decree fm Phillips, McFall, McVay, Sheets & Lovelace (bmc) |
| 08-24-89 | 1969 | LETTER Re Policy for Enforcement Actions Agnst Transporters Under CERCLA fm Dept of Justice (bmc) |
| 08-24-89 | 1970 | ORDER that the Ct allows the filing of the HSC Dfts' Resp, not to exceed 20 pages on or before 09-08-89 (PHILLIPS)(bmc) |
| 08-28-89 | 1971 | ANSWER of Dft & 3rd Pty Plf USPCI to CrssClm of 3rd Pty Dft, Engine Components, Inc. - w/s (bmc) |
| 08-28-89 | 1972 | RESPONSE to Mtns of all 3rd Pty Dfts & of De Mininis 3rd Pty Dfts, Dover Resources, Inc., Nordam & Public Serv Co of Okla, to Strike the 2nd Clm for Relief of the Amended 3rd Pty Compl - w/s (bmc) |
| 08-28-89 | 1973 | ANSWER of HSC Dfts & 3rd Pty Plfs to Cntrclm of 3rd Pty Dft Engine Components, Inc. - w/s (bmc) |
| 08-30-89 | 1974 | DISMISSAL W/out Prej of Brown Optical, Inc. - w/s (bmc) |
| 08-30-89 | 1975 | APPLICATION to Add 3rd Pty Dft Out of Time by HSC Dfts & 3rd Pty Plfs - w/s (bmc) |
| 08-30-89 | 1976 | APPLICATION to Add Crss-Clm Dfts out of Time by HSC Dfts & 3rd Pty Plfs - w/s (bmc) |
| 08-30-89 | 1977 | ORDER Denying Mtn for SJ by 3rd Pty Dft OKP, Inc. (PHILLIPS)(bmc) |
| 08-30-89 | 1978 | ORDER Denying, as Moot, Liaison Cnsl's Appl for Ext of Time to Resp to Appl of L & S Bearing Co for Lv to File 3rd Pty Compl Out of Time, & Dir Serv (PHILLIPS) |
| 08-30-89 | 1979 | ORDER Setting Hrg on US' Mtn to Enter Consent Decree for De Minimis Settlm as Amended, & Dir Filing of Hrg Format by 09-16-89 (PHILLIPS)(bmc) |
| 08-30-89 | 1980 | ORDER Denying 3rd Pty Dft, Groendyke Transport, Inc.'s Mtn for SJ & Treating as Superseded Groendyke's Prior Filed Mtn & Amended Mtn for SJ (PHILLIPS)(bmc) |
| 08-30-89 | 1981 | ORDER Granting 3rd Pty Dft Foster Feed & Seed's Mtnf or SJ, Denying HSC Dfts & 3rd Pty Plfs' Mtns to Strike Affs of J.C. Foster & Noel Click, & Dir Filing of Entry of Judg by 08-30-89 (PHILLIPS)(bmc) |
| 09-01-89 | 1982 | ANSWER of 3rd Pty Dft General Dynamics Corp - w/s (bmc) |
| 09-06-89 | 1983 | ORDER & Judg that Mtn for SJ of 3rd Pty Dft Foster Feed & Seed Co is grtd; any Req for Atty Fees or Costs will be the subj of a collateral proceeding (PHILLIP (MICRO/SEPT'89)(bmc) |
| 09-06-89 | 1984 | ORDER Re Service of Process (more fully set out)(PHILLIPS)(bmc) |
| 09-07-89 | 1985 | L&S Bearing Co's Mtn to W/draw its Appl for Lv to File 3rd Pty Compl as to Reagent Chemical & Research, Inc. & Mtn to Dism - w/s (bmc) |
| 09-07-89 | 1986 | UNOPPOSED Mtn of Jackie Cooper Oldsmobile-GMC, Inc. to Participate in De Minimis Consent Decree - w/s (bmc) |
| 09-08-89 | 1987 | RESPONSE of HSC Dfts to Rply Brf of US in Supp of Consent Decree for De Minimis Settlm - w/s (bmc) |
| 09-08-89 | 1988 | APPLICATION to File Brf in Excess of 20 Pages by 3rd pty Dft Sermatech - w/s (bmc) |
| 09-08-89 | 1989 | PLAINTIFF'S Mtn for Part SJ on Resp Cost Issues - w/s (bmc) |
| 09-08-89 | 1990 | PLAINTIFF USA's Appl to File an Oversized Brf - w/s (bmc) |
| 09-11-89 | 1991 | UNITED States' Memo in Supp of Mtn for Part SJ on Resp Cost Issues - w/s (bmc) |
| 09-11-89 | 1992 | UNITED States' Memo in Supp of Mtn for Part SJ on Resp Cost Issues (Exhs B-N)(bmc) |
| 09-11-89 | 1993 | ORDER that Appl of US to file Brf in excess of 20 pages in supp of Plf's Mtn for Part SJ for Resp Costs is Grtd (PHILLIPS)(bmc) |
| 09-12-89 | 1994 | ORDER that L&S Bearing's Appl Req Lv to File 3rd Pty Compl & Mtn to Dism is W/Drwn as to Reagent & Reagent is Dism w/out prej fm L&S Bearing's 3rd Pty Compl (PHILLIPS)(bmc) |
| 09-12-89 | 1995 | ORDER that Jackie Cooper Oldsmobile-GMC, Inc. has lv to participate in the De Minimis Consent Decree (PHILLIPS)(bmc) |
| 09-12-89 | 1996 | ORDER that Dfts & 3rd Pty Plf's Sam L. Bishkin, Indiv & d/b/a Eltex Chemical & Supply Co's Appl for Lv to Amend 3rd Pty Compl is grtd (PHILLIPS)(bmc) |
| 09-12-89 | 1997 | ORDER Under LR 14(a) permitting the filing of Memo of Law in Supp of Mtn to Dism all 3rd Pty & Amend 3rd Pty Compl Agnst Ptys to the Consent Decree for De Minim Settlm (PHILLIPS)(bmc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401-P |
|---|---|---|
| USA | HARDAGE | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-14-89 | 1998 | MOTION to Dism all 3rd Pty & Amended 3rd Pty Compls agnst Ptys to the Consent Decree for De Minimis Settlm - w/s (bmc) |
| 09-14-89 | 1999 | DE MINIMIS Settlors' Memo of Law in Supp of Mtn to Dism all 3rd Pty & Amended 3rd Pty Compls Agnst Ptys to the Consent Decree for De Minimis Settlm (bound)(bmc) |
| 09-12-89 | 2000 | FIRST Amended 3rd Pty Compl of Dfts & 3rd Pty Plfs Sam L. Bishkin, Indiv & d/b/a Eltex Chemical & Supply Co. - w/s (bmc) |
| 09-15-89 | 2001 | CERTIFICATE of Serv Re Order Denying Mtn for SJ by 3rd Pty Dft OKP, Inc. (bmc) |
| 09-18-89 | 2002 | MOTION for Lv to W/Draw as Cnsl of Record by Scott M. Rhodes cnsl for De Minimis Dft Oklahoma Tank Service, Inc. - w/s (bmc) |
| 09-19-89 | 2003 | ORDER that Appl of Scott M. Rhodes for ord allow w/drawal as cnsl for De Minimus Dft Okla Tank Serv, Inc. is Grtd (PHILLIPS)(bmc) |
| 09-19-89 | 2004 | SUPPLEMENT to US' Memo in Supp of PLf's Mtn for SJ on Resp Cost Issues - w/s (bmc) |
| 09-19-89 | 2005 | ORDER that the Ct grants lv to add out of time Crss-Clm De Minimis Dfts, Nameplates, Inc. & Brunswick Corp, Mercury Marine Division (PHILLIPS)(bmc) |
| 09-20-89 | 2006 | ORDER that the Ct grants lv to add out of time 3rd Pty Dft, Tom Brown's Optical Service, Inc. as a 3rd Pty Dft (PHILLIPS)(bmc) |
| 09-20-89 | 2007 | HARDAGE Steering Committee Dfts' Oppos to Mtn to Dism all 3rd Pty & Amended 3rd Pty Compls Agnst Ptys to the Consent Decree for De Minimis Settlm - w/s (bmc) |
| 09-20-89 | 2008 | ANSWER of HSC Dfts & 3rd Pty Plfs to Cntrclm of 3rd Pty Dft General Dynamics Corp - w/s (bmc) |
| 09-20-89 | 2009 | MOTION for Lv to File US' Resp to JOC Oil Expl Co, Inc.'s Reply to US' Reply to JOC's Brf in Oppos to Plf's Mtn for Part SJ on Liab - w/s (bmc) |
| 09-20-89 | 2010 | UNITED States' Reply to Resp of Okla Nat'l Stock Yards to US' Reply to Stock Yards' Brf in Oppos to Plf's Mtn for Part SJ on Liab - w/s (bmc) |
| 09-20-89 | 2011 | APPEARANCE of Timothy L. Martin cnsl for Western Uniform & Towel Service, Inc. (bmc) |
| 09-22-89 | 2012 | ORDER Approving Consent Decree as Final Judg & Allow Appl for Deletion that the Ct Approves the consent decree for de minimis settlm & enters it as final judg of this Ct; on 10-13-89, any de minimis pty that desires not to be incl w/in the settlm due to the Ct's interpretation re private pty resp costs, shall file an appl to be deleted fm the consent decree for de minimis settlm, w/prop ord; any objs to be filed by 10-23-89; (MORE FULLY SET OUT)(PHILLIPS)(MICRO/SEPT'89)(bmc) |
| 09-25-89 | 2013 | JOINT Appl for Ext of Time by Plf & HSC Dfts to resp to Plf USA's Mtn for Part SJ - w/s (bmc) |
| 09-27-89 | 2014 | APPEARANCE of Howard L. Gilberg cnsl for Chromalloy American Corp - w/s (bmc) |
| 09-27-89 | 2015 | JOC Oil Expl Co., Inc.'s Mtn in Oppos to the US' Mtn for Part SJ on Resp Cost Issues - w/s (bmc) |
| 09-27-89 | 2016 | ORDER that Ct allows the HSC Dfts to resp to Plf USA's Mtn for Part SJ on Resp Cost Issues & Memo in Supp on or before 10-13-89 & Plf is allow to 10-27-89 to reply (PHILLIPS)(bmc) |
| 09-28-89 | 2017 | ANSWER Of Dft & 3rd Pty Plf USPCI to Crssclm of 3rd Pty Plf, General Dynamics Corp. - w/s (bmc) |
| 09-29-89 | 2018 | APPLICATION for Stay of De Minimus Dfts/3rd Pty Dfts - w/s (bmc) |
| 09-29-89 | 2019 | THIRD-Pty Compl agnst Tom Brown's Optical Service, Inc. - w/s (bmc) |
| 09-29-89 | 2020 | PRAECIEP for & issd 4 3rd Pty Summs (bmc) |
| 10-02-89 | | TRANSCRIPT of Proceedings on 09-22-89 re Hrg on Mtn for Entry of Consent Decree (T. Gregory Bloxom)(bmc)(bound) |
| 10-02-89 | | ~~TRANSCRIPT of Proceedings on 09-22-89 re Hrg on Mtn for Entry of Consent Decree (T. Gregory Bloxom)(bmc)(bound)~~ (Duplicate) |
| 09-29-89 | 2021 | CORSS-CLAIMS Agnst De Minimis Dfts, Nameplates, Inc. & Brusnwick Corp, Mercury Marine Div. - w/s (bmc) |
| 10-04-89 | 2022 | ANSWER of 3rd Pty Dft J.C. Penny Co. - w/s (bmc) |
| 10-03-89 | 2023 | ORDER Denying Mtn for SJ of Dft U.S. Pollution Control, Inc. (PHILLIPS)(more fully set out)(bmc) |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| USA | | HARDAGE | |

DOCKET NO. 86-1401-P
PAGE ___ OF ___ PAGES

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-05-89 | 2024 | COMBINED Mtn & Brf of 3rd Pty Dfts Liaison Cnsl for Release fm Responsibility & for Sanctions Agnst Certain 3rd Pty Dfts - w/s (bmc) |
| 10-05-89 | 2025 | CATO Oil & Grease Co's Resp to US' Mtn for Part Sj on Resp Cost Issues - w/s (bmc) |
| 10-06-89 | 2026 | DEFENDANT U.S.P.C.I.'s Ans Brf in Oppos to the Government's Mtn for Part SJ on Resp Cost Issues - w/s (bmc) |
| 10-06-89 | 2027 | HARDAGE Service List 10-05-89 (bmc) |
| 10-06-89 | 2028 | MOTION for Part New Trial - w/s (bmc) |
| 10-06-89 | 2029 | BRIEF In Supp of De Minimis Settlors' Mtn for Part New Trial - w/s (bmc) |
| 10-06-89 | 2030 | NOTICE of Compliance by Keith McMillin - w/s (bmc) |
| 10-06-89 | 2031 | THIRD - Pty Plf L & S Bearing Co's Mtn to Dism 3rd Pty Compl Dfts Consolidated Cleaning Serv Co., Inc.; Continental Oil Co; Dubois Chemicals, Inc.; Kobe, Inc.; & Sooner Ford Truck Sales, Inc. - w/s (bmc) |
| 10-06-89 | 2032 | ENTRY of Appr of David P. Page, Carol A. Grissom cnslf or 3rd Pty Dfts Conoco, Inc., E.I. Dupont De Memours & Co, Phillips Petro Co & Phillips Chemical Co (now Phillips 66 Co )- w/s (bmc) |
| 10-06-89 | 2033 | RESPONSE of Okla Nt'l Stock Yards Co to Plf's Mtn for Part SJ on Resp Cost Issues - w/s (bmc) |
| 10-11-89 | 2034 | CONBINED Mtn for Ext of Time to File Appl to be Deleted fm the Consent Decree & brf in Supp - w/s (bmc) |
| 10-11-89 | 2035 | APPLICATION for Ext of Time by HSC Dfts to resp to Plf's Mtn for Part SJ - w/s (bmc) |
| 10-11-89 | 2036 | ORDER that permission is grtd for the US to file a Resp to JOC's Reply (PHILLIPS) (bmc) |
| 10-12-89 | 2037 | APPLICATION of Kerr-McGee Refining Corp & Kerr-McGee Corp to be Deleted fm the Consent Decree for De Minimis Settlm - w/s (bmc) |
| 10-12-89 | 2038 | L & S Bearing Co's Appl to W/Draw Mtn to Dism 3rd Pty Compl agnst Dubois Chemicals, Inc. & Consol Cleaning Serv Co., Inc. - w/s (bmc) |
| 10-13-89 | 2039 | ORDER that HSC Dfts are allowed to resp to Plf's Mtn for Part SJ on Resp Cost Issues & Memo in supp thereof by 10-18-89 (PHILLIPS)(bmc) |
| 10-13-89 | 2040 | ORDER that Appl for ext of time by 3rd Pty Dft De Minimis Settlors to 10-23-89 to file appl to be deleted fm consent decree is Grtd (PHILLIPS)(bmc) |
| 10-13-89 | 2041 | ORDER that Clk is dir to make pmt to Special Master Alexander Danzberger in amt of $2,620.23 (PHILLIPS)(bmc) |
| 10-13-89 | 2042 | PLAINTIFF USA's Resp to HSC's Appl for Ext of Time to Resp to Mtn for Part SJ on Resp Cost Issues - w/s (bmc) |
| 10-13-89 | 2043 | UNITED States' Resp to JOC Oil Expl Co, Inc.'s Reply to US' Reply to JOC's Brf in Oppos to Plf's Mtn for Part SJ on Liab - w/s (bmc) |
| 10-13-89 | 2044 | APPLICATION for Deletion fm Consent Decree by Bolen Oldsmobile, Inc. - w/s (bmc) |
| 10-16-89 | 2045 | ORDER Deleting Kerr-McGee Refining Corp & Kerr-McGee Corp fm the Consent Decree for De Minimis Settlm (PHILLIPS)(bmc) |
| 10-16-89 | 2046 | ORDER that L&S Bearing Co's Mtn to Dism 3rd Pty Compl is w/drawn as to 3rd Pty Dfts Dubois Chemicals, Inc. & Consol Cleaning Services Co., Inc. (PHILLIPS)(bmc) |
| 10-17-89 | 2047 | HARDAGE Steering Committee Dfts' & 3rd Pty Plfs' Appl for an Ord Setting Resp Date for Amended 3rd Pty Compl & Crss-Clms - w/s (bmc) |
| 10-18-89 | | RECEIVED fm Bush & Underwood $8,794.73 (Receipt #84311)(bmc) |
| 10-18-89 | 2048 | L & S Bearing Co's Resp to US' Mtn for Part SJ on Resp Costs - w/s (bmc) |
| 10-18-89 | 2049 | HARDAGE Steering Committee Dfts' Appl to File an Oversized Brf - w/s (bmc) |
| 10-18-89 | 2050 | ORDER that De Minimis Dft Bolen Oldsmobile, Inc. is deleted fm the Consent Decree as approved by Ct on 09-22-89 (PHILLIPS)(bmc) |
| 10-19-89 | | RECEIVED fm Yellow Freight System $3,224.73 (Receipt #84339)(bmc) |
| 10-19-89 | | RECEIVED fm Bush & Underwood $2,931.58 (Receipt #84337)(bmc) |
| 10-19-89 | | RECEIVED fm OK Water Resources Bd. $293.16 (Receipt #84354)(bmc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE | DOCKET NO. 86-1401-P |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-20-89 | 2051 | PLAINTIFF USA's Appl for Ext of Time to Reply to Resps to Mtn for Part SJ on Resp Cost Issues - w/s (bmc) |
| 10-20-89 | 2052 | ORDER that the Ct permits the filing of the HSC Dfts' 45 page Resp to Plf's Mtn for Part SJ on Resp Cost Issues (PHILLIPS)(bmc) |
| 10-20-89 | 2053 | HSC Dfts' Resp to US' Mtn for Part SJ on Resp Costs - w/s (bmc) |
| 10-23-89 | | RECEIVED fm ELQ Div. of ITT Corp $18,322.35 (Receipt #84406)(bmc) |
| 10-23-89 | | RECEIVED fm Sears $732.89 (Reciept #84397)(bmc) |
| 10-23-89 | | RECEIVED fm Nordam $35,472.06 (Receipt #84396)(bmc) |
| 10-23-89 | | RECEIVED fm Blackwell Industrial Auth $9,674.20 (Receipt #84408)(bmc) |
| 10-23-89 | | RECEIVED fm Interstate Truck Repair $26,384.18 (Receipt #84412)(bmc) |
| 10-23-89 | | RECEIVED fm Welson Industries Inc $10,260.51 (Receipt #84413)(bmc) |
| 10-23-89 | 2054 | APPLICATION to Be Deleted fm the Consent Decree for De Minimis Settlm by Kobe -w/s (bmc) |
| 10-23-89 | 2055 | APPLICATION to Be Deleted fm the Consent Decree for De Minimis Settlm by Magna Corp. - w/s (bmc) |
| 10-23-89 | 2056 | HARDAGE Steering Committee Dfts' Oppos to De Minimis Settlors' Mtn for New Trial - w/s (bmc) |
| 10-23-89 | 2057 | OBJECTION to Appl of HSC for Ord Setting Resp Time - w/s (bmc) |
| 10-23-89 | 2058 | JOINDER in Mtn for Part New Trial by J.C. Penney Co., Inc. - w/s (bmc) |
| 10-23-89 | 2059 | NOTICE of Intent to Remain Pty to De Minimis Settlm w/Reservation of Right to Appeal by Cameron Iron Works USA, Inc. - w/s (bmc) |
| 10-23-89 | 2060 | COMBINED Mtn & Brf of OKP, Inc. to Participate in De Minimis Consent Decree - w/s (bmc) |
| 10-23-89 | 2061 | APPLICATION for Ext of Time to Decide to Remain in De Minimis Settlm by Western Uniform & Towel Service - w/s (bmc) |
| 10-23-89 | 2062 | APPLICATION for Deletion fm Consent Decree by Fred Jones Manufacturing Co. - w/s (bmc) |
| 10-24-89 | 2063 | AMENDED Combined Mtn & Brf of 3rd Pty Dfts Liaison Cnsl for Release fm Resp & for Sanctions agnst Certain 3rd Pty Dfts - w/s (bmc) |
| 10-25-89 | | RECEIVED fm St. of Okla. Dept. of Transportation $5,130.26 (Reciept #84450)(bmc.) |
| 10-24-89 | 2064 | ORDER that OKP, Inc. have lv of Ct to participate in the De Minimis Consent Decree (PHILLIPS)(bmc) |
| 10-24-89 | 2065 | ORDER that Fred Jones Mfg Co is deleted fm the Consent Decree as appr by Ct on 09-22-89 (PHILLIPS)(bmc) |
| 10-24-89 | 2066 | ORDER Deleting Kobe from the Consent Decree for De Miminis Settlm (PHILLIPS)(bmc) |
| 10-24-89 | 2067 | ORDER Deleting Magna Corp. fm the Consent Decree for De Minimis Settlm (PHILLIPS)(bmc) |
| 10-24-89 | 2068 | ORDER that the 3rd Pty Dft & De Minimis Dft, Western Uniform & Towel Serv, be allow an addt'l 10 days or to 11-02-89 to decide whether or not to remain in De Minimis Settlm (PHILLIPS)(bmc) |
| 10-26-89 | | RECEIVED fm American Trailers, Inc. $10,993.41 (Receipt #84482)(bmc) |
| 10-26-89 | | RECEIVED fm First Interstate Bank $1,612.37 (Receipt #84483)(bmc) |
| 10-26-89 | | RECEIVED fm Continental Bank $15,390.77 (Receipt #84484)(bmc) |
| 10-26-89 | 2069 | MOTION for Subst of Lead Cnsl by Gregory L. Hennig - w/s (bmc) |
| 10-26-89 | 2070 | PRAECIPE for & issd 1 Subp (bmc) |
| 10-26-89 | 2071 | NOTICE to Take Depo by Plf of Mark S. Coleman - w/s (bmc) |
| 10-27-89 | | RECEIVED fm St of Okla $403.09 (Receipt #84545)(bmc) |
| 10-27-89 | | RECEIVED fm RWR Steel Co. $8,061.83 (Receipt #84526)(bmc) |
| 10-27-89 | | RECEIVED fm Central Sales $17,589.45 (Receipt #84523)(bmc) |
| 10-27-89 | | RECEIVED fm Engineering Enterprises Inc. $11,691.62 (Receipt #84548)(bmc) |
| 10-27-89 | | RECEIVED fm Shaklee U.S. Inc. $806.18 (Receipt #84547)(bmc) |
| 10-27-89 | | RECEIVED fm Rheem Mfg Co. $6,046.37 (Receipt #84546)(bmc) |
| 10-27-89 | | RECEIVED fm Geophysical Research Co. $6,889.67 (Receipt #84549)(bmc) |
| 10-27-89 | | RECEIVED fm St Anthony Hospital $916.12 (Receipt #84543)(bmc) |
| 10-27-89 | | RECEIVED fm Benjamin Moore & Co $11,308.55 (Receipt #84544)(bmc) |
| 10-27-89 | 2072 | HSC Dfts' Mtn to Compel Prod of Government Cost Docs - w/s (bmc) |
| 10-27-89 | 2073 | BRIEF in Supp of HSC Dfts' Mtn to Compel Prod of Government Cost Docs - w/s (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE | DOCKET NO. 86-1401-P<br>PAGE ___OF___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-27-89 | 2074 | PLAINTIFF USA's Appl to File an Oversized Brf - w/s (bmc) |
| 10-30-89 | | RECEIVED fm Samuel Roberts Nable Foundation, Inc. $806.18 (Receipt #84604)(bmc) |
| 10-30-89 | | RECEIVED fm Tuboscope Inc $12,092.75 (Receipt #84605)(bmc) |
| 10-30-89 | | RECEIVED fm Amax Mineral Resources $137,451.00 (Receipt #84608)(bmc) |
| 10-30-89 | | RECEIVED fm Premier Industrial Corp $27,007.14 (Receipt #84620)(bmc) |
| 10-30-89 | 2075 | ORDER For Subst of Lead Cnsl thatGregory L. Henning be permitted to w/draw as atty-in-charge for 3rd Pty Dft Ralph L. Lowe; Fur that James E. McNerney is subst & appointed as atty-in-charge for said 3rd-Pty Dft (PHILLIPS)(bmc) |
| 10-31-89 | | RECIEVED fm American Bk of Ford du Lac $115,298.87 (Receipt #84642)(bmc) |
| 10-31-89 | | RECEIVED fm Milard Sanders $14,657.88 (Receipt #84665)(bmc) |
| 10-31-89 | | RECEIVED fm Doerner Stuart $732.89 (Receipt #84643)(bmc) |
| 10-31-89 | | RECEIVED fm Haskell Slaughter $32,247.33 (Receipt #84644)(bmc) |
| 10-31-89 | | RECEIVED fm Arkansas Best Corp $1,612.37 (Receipt #84645)(bmc) |
| 10-31-89 | | RECEIVED fm McKesson Corp $9,527.23 (Receipt #84646)(bmc) |
| 10-31-89 | | RECEIVED fm Cameron Iron Works $138,414.65 (Receipt #84647)(bmc) |
| 11-01-89 | | RECEIVED fm Brittain Brothers $16,490.11 (Receipt #84688)(bmc) |
| 11-01-89 | | RECEIVED fm Neckles Machine Corp $232.89 (Receipt #84687)(bmc) |
| 11-01-89 | | RECEIVED fm Pat Washington c/o Lear Siegler $1,209.27 (Receipt #84686)(bmc) |
| 11-01-89 | | RECEIVED fm Hudiburg Chev. $122,026.83 (Receipt #84689)(bmc) |
| 11-01-89 | 2076 | MINUTE ORDER Ref Matter to Mag Argo Re Hrg on HSC Dfts' Mtn to Compel Prod of Gov't Cost Docs (PHILLIPS)(bmc) |
| 11-01-89 | 2077 | ORDER that the Ct allows the Plf to rply to all resps to Plf's Mtn for Part SJ on Resp Cost Issues by 11-01-89 (PHILLIPS)(bmc) |
| 11-01-89 | 2078 | PLAINTIFF USA's Appl to File an Oversized Brf in reply to resps of several dfts - w/s (bmc) |
| 11-01-89 | 2079 | ENTER ORDER that HSC Dfts' Mtn to Compel Prod of Gov't Cost Docs, filed 10-27-89, has been ref for hrg; Due to time constraints, the plf's resp time is shortened to 11-09-89 w/any reply thereto due 11-13-89; a Hrg is set on this mtn for 11-14-89 at 9:00 a.m. (ARGO)(bmc) |
| 11-02-89 | | RECEIVED fm Safety-Kleen Corp $10,048.12 (Receipt #84728)(bmc) |
| 11-02-89 | | RECEIVED fm Fife Corp $342.83 (Receipt #84729)(bmc) |
| 11-02-89 | | RECEIVED fm United Technologies $334,309.55 (Receipt #84730)(bmc) |
| 11-02-89 | | RECEIVED fm Country Hone Meats Co & Okla Tank Service $21,986.82 (Receipt #84727)(bmc |
| 11-02-89 | | RECEIVED fm Crosby Group, Inc. $4,387.10 (Receipt #84726)(bmc) |
| 11-02-89 | | RECEIVED fm FUQUA Industries $111,035.03 (Receipt #84725)(bmc) |
| 11-02-89 | | RECEIVED fm Montgomery Wards & Co. $10,993.41 (Receipt #84724)(bmc) |
| 11-02-89 | | RECEIVED fm Standard T. Chemical Co., Inc. $111,766.32 (Receipt #84723)(bmc) |
| 11-02-89 | | RECEIVED fm G.E. Co. Corp Environmental Programs $65,703.94 (Receipt #84720)(bmc) |
| 11-02-89 | | RECEIVED fm Thompson & Knight $47,894.62 (Receipt #84718)(bmc) |
| 11-02-89 | | RECEIVED fm International Crystal Mfg. Co., Inc. $8,171.77 (Receipt #84719)(bmc) |
| 11-02-89 | | RECEIVED fm American Airlines $89,046.61 (Receipt #84717)(bmc) |
| 11-02-89 | | RECEIVED fm Tesoro $67,426.24 (Receipt #84739)(bmc) |
| 11-02-89 | 2080 | JOINDER in Mtn for Part New Trial by De Minimis 3rd Pty Dfts listed on Exh "A" - w/s (bmc) |
| 11-02-89 | 2081 | JOINDER in Mtn to Dism all 3rd Pty & Amended 3rd Pty Compls agnst Ptys to the Consent Decree for De Minimis Settlm by De Minimis 3rd Pty Dfts listed on Exh "A" - w/s (bmc) |
| 11-02-89 | 2082 | JOINDER in Mtn of De Minimis 3rd Pty Dfts Dover Resources, Inc., et al., to Strike the 2nd Claim for Relief of the Amended 3rd Pty Compl - w/s (bmc) |
| 11-03-89 | | RECEIVED fm ICO $164,901.13 (Receipt #84770)(bmc) |
| 11-03-89 | | RECEIVED fm J. I. Case $98,373.25 (Receipt #84769)(bmc) |
| 11-03-89 | | RECEIVED fm South Prairie Const. $41,872.43 (Receipt #84772)(bmc) |
| 11-03-89 | | RECEIVED fm Atchison Topeka & Santa Fe $41,872.44 (Receitp #84771)(bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-03-89 | | RECEIVED fm Baxter Health Care $1,758.95 (Receipt #84768)(bmc) |
| 11-03-89 | | RECEIVED fm Sermatech Int'l $366,300.37 (Receipt #84762)(bmc) |
| 11-03-89 | | RECEIVED fm City of Norman $10,993.41 (Receipt #84765)(bmc) |
| 11-03-89 | | RECEIVED fm  American Nat'l Car $175,234.93 (Receipt #84764)(bmc) |
| 11-03-89 | | RECEIVED fm Champion Int'l $33,838.34 (Receipt #84763)(bmc) |
| 11-03-89 | | RECEIVED fm Spriggs-Hollingsworth $175,967.86 (Receipt #84760)(bmc) |
| 11-03-89 | | RECEIVED fm Spriggs & Hollingsworth $36,644.70 (Receipt #84761)(bmc) |
| 11-03-89 | | RECEIVED fm Hamm & Phillips $32,687.07 (Receipt #84758)(bmc) |
| 11-03-89 | | RECEIVED fm Nixon & Hargrave $146.58 (Receipt #146.58)(bmc) |
| 11-03-89 | | RECEIVED fm Balon Corp. $61,522.14 (Receipt #84776)(bmc) |
| 11-03-89 | | RECEIVED fm Fox-Smythe Transportation $30,384.03 (Receipt #84777)(bmc) |
| 11-03-89 | | RECEIVED fm United Engines, Inc. $5,496.70 (Receipt #84778)(bmc) |
| 11-03-89 | | RECEIVED fm Borden Inc. $5,310.89 (Receipt #84779)(bmc) |
| 11-03-89 | | RECEIVED fm Jones Blair Co $183,753.00 (Receipt #84788)(bmc) |
| 11-03-89 | | RECEIVED fm Nameplate, Inc. $17,332.94 (Receipt #84781)(bmc) |
| 11-03-89 | | RECEIVED fm LSP, Ind. $21,986.82 (Receipt #84782)(bmc) |
| 11-03-89 | | RECEIVED fm Memorex Telex $4,030.92 (Receipt #84783)(bmc) |
| 11-03-89 | | RECEIVED fm Walco Int'l $8,354.99 (Receipt #84787)(bmc) |
| 11-03-89 | | RECEIVED fm Borden, Inc. $10,000.00 (Receipt #84820)(bmc) |
| 11-03-89 | | RECEIVED fm Western Uniform $80,043.92 (Receipt #84819)(bmc) |
| 11-06-89 | | RECEIVED fm Oklahoma Tank Serv, Inc. $6,156.31 (Receipt #84889)(bmc) |
| 11-06-89 | | RECEIVED fm Artra Group Inc. $7,365.58 (Receipt #84823)(bmc) |
| 11-06-89 | | RECEIVED fm Amoco Corp $79,242.79 (Receipt #84824)(bmc) |
| 11-06-89 | | RECEIVED fm Connell Ltd. Pat. $91,611.74 (Receipt #84825)(bmc) |
| 11-06-89 | | RECEIVED fm J.C. Penney $8,102.73 (Receipt #84826)(bmc) |
| 11-06-89 | | RECEIVED fm Industrial Fabricating Co. $66,693.34 (Receipt #84827)(bmc) |
| 11-06-89 | | RECEIVED fm IUTS Liquidating Corp. & Superior Linen Serv $84,422.29 (Receipt #84828)(bmc) |
| 11-06-89 | | RECEIVED fm Crane Carrier Co. $61,453.96 (Receipt #84829)(bmc) |
| 11-06-89 | | RECEIVED fm Conoco Inc. $61,476.96 (Receipt #84830)(bmc) |
| 11-06-89 | | RECEIVED fm E.I. Dupont De Nemours $24,491.37 (Receipt #84831)(bmc) |
| 11-06-89 | | RECEIVED fm Newspaper Printing Corp $23,797.68 (Receipt #84832)(bmc) |
| 11-06-89 | | RECIEVED fm Handy & Harman $11,726.30 (Receipt #84833)(bmc) |
| 11-06-89 | | RECEIVED fm G.E. Capital $24,185.50 (Receipt #84834)(bmc) |
| 11-06-89 | | RECIEVED fm Sentry Mfg. Co. $3,627.82 (Receipt #84835)(bmc) |
| 11-06-89 | | RECEIVED fm Evans Elec. Motor Centers, Inc. (Receipt #84836)(bmc)$1,099.34 |
| 11-06-89 | | RECEIVED fm Oral Roberts Ministries $732.89 (Receipt #84837)(bmc) |
| 11-06-89 | | RECEIVED fm Hermatic Switch Inc. $2,931.58 (Receipt #84838)(bmc) |
| 11-06-89 | | RECEIVED fm Kysor Industrisl Corp. $22,719.71 (Receipt #84840)(bmc) |
| 11-06-89 | | RECEIVED fm Powell Elec. Mfg. Co. $9,674.00 (Receipt #84841)(bmc) |
| 11-06-89 | | RECEIVED fm McAlester Public Schools $8,222.73 (Receipt #84842)(bmc) |
| 11-06-89 | | RECEIVED fm Elec. Hose & Rubber Co. $29,710.53 (Receipt #84845)(bmc) |
| 11-06-89 | | RECEIVED fm O.K.P. Inc. $110,059.95 (Receipt #84843)(bmc) |
| 11-06-89 | | RECEIVED fm Okla. Transportation $325,038.44 (Receipt #84844)(bmc) |
| 11-06-89 | | RECEIVED fm C.E. Natco $314,419.14 (Receipt #84846)(bmc) |
| 11-06-89 | | RECEIVED fm C.E. Invalco $7,944.83 (Receipt #84847)(bmc) |
| 11-06-89 | | RECEIVED fm Okla. Kenworth $50,642.24 (Receipt #84851)(bmc) |
| 11-06-89 | | RECEIVED fm John Zink Co. $20,932.31 (Receipt #84852)(bmc) |
| 11-06-89 | | RECEIVED fm O'Brien Corp $299,447.79 (Receipt #84853)(bmc) |
| 11-06-89 | | RECEIVED fm S.W. United Founders $30,854.83 (Receipt #84854)(bmc) Industries |
| 11-06-89 | | RECEIVED fm O.N.G. $7,526.82 (Receipt #84855)(bmc) |
| 11-06-89 | | RECEIVED fm Napko $241,175.81 (Receipt #84856)(bmc) |
| 11-06-89 | | RECEIVED fm Public Service Co. of OK $143,977.01 (Receipt #84857)(bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE, ROYAL N., et al | DOCKET NO. _____ <br> PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-06-89 | | RECIEVED fm Phillips 66 Co. $8,794.73 (Receipt #84859)(bmc) |
| 11-06-89 | | RECIEVED fm Phillips Petroleum Co. $238,080.58 (Receipt #84858)(bmc) |
| 11-06-89 | | RECIEVED fm Dover Resources Inc. $96,412.19 (Receipt #84860)(bmc) |
| 11-06-89 | | RECIEVED fm Dover Resources Inc. Dover O'Bannon $58,792.75 (Receipt #84861)(bmc) |
| 11-06-89 | | RECEIVED fm First Okla Corp. $2,087.78 (Receipt #84862)(bmc) |
| 11-06-89 | | RECEIVED fm Sublett & Assoc. $43,973.63 (Receipt #84863)(bmc) |
| 11-06-89 | | RECEIVED fm W & W Steel Co. $63,922.45 (Receipt #84864)(bmc) |
| 11-06-89 | | RECEIVED fm Clyde's Carburetor Service Inc. $12,642.42 (Receipt #84865)(bmc) |
| 11-06-89 | | RECEIVED fm Charles Machine Works $145,838.76 (Receipt #84866)(bmc) |
| 11-06-89 | | RECEIVED fm Cooper Industries $157,755.29 (Receipt #84867)(bmc) |
| 11-06-89 | | RECEIVED fm Goodyear Tire & Rubber $114,855.85 (Receipt #84868)(bmc) |
| 11-06-89 | | RECEIVED fm De Soto $6,254.99 (Receipt #84869)(bmc) |
| 11-06-89 | | RECEIVED fm Ford Motor Co. $14,186.48 (Receipt #84870)(bmc) |
| 11-06-89 | | RECEIVED fm T H Agriculture & Nutrition Co. $9,894.07 (Receipt #84871)(bmc) |
| 11-06-89 | | RECEIVED fm Kraft $7,083.63 (Receipt #84850)(bmc) |
| 11-06-89 | | RECEIVED fm Granite St. Ins. Co. $36,889.81 (Receipt #84892)(bmc) |
| 11-06-89 | | RECEIVED fm Solvent MFG Co. Inc. $52,768.36 (Receipt #84893)(bmc) |
| 11-06-89 | 2083 | ORDER that US' Mtn for Part SJ on Resp Cost Issues, permission is grtd to Plf to file its reply brf (PHILLIPS)(bmc) |
| 11-06-89 | 2084 | ORDER Dism 3rd Pty Dfts Continental Oil Co, Kobe, Inc., & Sooner Ford Truck Sales, Inc., fm L & S Bearing's 3rd Pty Compl (PHILLIPS)(bmc) |
| 11-06-89 | 2085 | ORDER that Permission is grtd to file the Brf of US in Supp of Mtn in Limine to Exclude Evid on Resp Cost Issues (PHILLIPS)(bmc) |
| 11-06-89 | 2086 | ORDER Allocating 20 Days for Remedy Trial that Ct will allocate 12 days for gov'ts entire evid presentation, incl rebuttal & cntrclm def evid, & 8 days for the dfts' entire evid presentations; There will be no deviation fm this sched; By 11-17-89, the gov't shall file w/the Ct its prop use of the 12 trial days which have been allocated to the gov't; this prop should incl: an idendification of the 12 days the gov't selects for presenting its evid; a prop sched for each of the govt's designated trial days for cs in chief only, a list of wits w/prop for amt of time for direct & cross exam of each wit; amt of time for direct & cross exam of each wit; all scheds subm pur to this ord should be based upon 7-hr trial days; on 11-22-89, all trial dfts shall jointly file a similar doc outlining their prop use of the 8 days allocated to them; addt'ly on 11-22-89, dfts shall jointly file their objs to crss exam estimates contained in govt's 11-17-89 filing; The Ct will rule on such objs at the final PT conf on 11-24-89 (order more fully set out)(PHILLIPS)(bmc) |
| 11-06-89 | 2087 | MOTION for Lv to File Addendum to brf by Dft Okla Natl Stock Yards Co - w/s (bmc) |
| 11-06-89 | 2088 | REPLY Brf of the US in Supp of Mtn for Part SJ on Resp Cost Issues - w/s (bmc) |
| 11-06-89 | 2089 | LETTER Re Gov'ts & HSC Dfts anticipated trial time (bmc) |
| 11-07-89 | | RECIEVED fm American Lead Burning Co. $34,446.01 (Receipt #84919)(bmc) |
| 11-07-89 | | RECEIVED fm ORYX Energy $23,306.03 (Receipt #84920)(bmc) |
| 11-07-89 | | RECEIVED fm Occidental Petroleum $205,210.29 (Receipt #84912)(bmc) |
| 11-07-89 | | RECEIVED fm General Motors Corp. $185,389.66 (Receipt #84914)(bmc) |
| 11-07-89 | | RECEIVED fm Reliance Universal $140,111.66 (Receipt #84913)(bmc) |
| 11-07-89 | | RECEIVED fm OK State Bureau of Narcotics $403,09 (Receipt #84916)(bmc) |
| 11-07-89 | | RECEIVED fm OK Dept of Agriculture $732.89 (Receipt #84915)(bmc) |
| 11-07-89 | | RECEIVED fm Occidental Chemical $22,646.42 (Receipt #84911)(bmc) |
| 11-07-89 | | RECEIVED fm OXY USA, Inc. $9,271.11 (Receipt #84910)(bmc) |
| 11-07-89 | | RECEIVED fm S.W. Electric Co. $71,603.73 (Receipt #84909)(bmc) |
| 11-07-89 | | RECIEVED fm Pierce Mfg. $19,751.49 (Receipt #84908)(bmc) |
| 11-07-89 | | RECIEVED fm Grace Specialty Chemical $68,928.67 (Receipt #84903)(bmc) |
| 11-07-89 | | RECEIVED fm Grace Specialty Chemical $16,929.84 (Receipt #84902)(bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE | DOCKET NO. 86-1401-P |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-07-89 | | RECEIVED fm Litton Ind. $2,565.13 (Receipt #84898)(bmc) |
| 11-07-89 | | RECEIVED fm Chemical Leaman Tank Lines, Inc. $36,810.53 (Receipt #84899)(bmc) |
| 11-07-89 | 2090 | MOTION for Consol Hrg on Pndg Mtn for Part SJ, Mtn to Compel Prod of Docs, & Mtn to Exclude Evid on Resp Costs Issues by Plf - w/s (bmc) |
| 11-07-89 | 2091 | BRIEF in Supp of Mtn for Consol Hrg on Pndg Mtn for Part SJ, Mtn to Compel Prod of Docs, & Mtn to Exclude Evid on Resp Costs Issues by Plf - w/s (bmc) |
| 11-08-89 | | RECEIVED fm Mobley Chemicals $29,315.76 (Receipt #85024)(bmc) |
| 11-08-89 | | RECEIVED fm Northrop $139,513.68 (Receipt #85014)(bmc) |
| 11-08-89 | 2092 | ORDER that Okla Nat'l Stock yard Co is grtd lv to file an addendum to its Brf in Supp of Mtn for SJ of Dft Okla Nat'l Stock Yards Co, prev filed on 01-17-89; The addendum consists of page 27 of the depo of Robert L. Hartin, an Exh which is ref in said brf & attached thereto (PHILLIPS)(bmc) |
| 11-08-89 | 2093 | ORDER Denying Mtn for "Part New Trial" (PHILLIPS)(bmc) |
| 11-08-89 | 2094 | UNITED States' Mtn in Limine to Excl Evid on Resp Costs Issues - w/s (bmc) |
| 11-08-89 | 2095 | BRIEF of the US in Supp of Mtn in Limine to Excl Evid on Resp Cost Issues - w/s (bmc) |
| 11-09-89 | | RECEIVED fm Roger R. Scott $182,871.69 (Receipt #85053)(bmc) |
| 11-09-89 | | RECEIVED fm Nelson Electric $90,534.38 (Receipt #85054)(bmc) |
| 11-09-89 | 2096 | RETURN of Serv Re 1 Subp Executed on Mark S. Coleman (bmc) |
| 11-09-89 | 2097 | ORDER Denying Okla Nat'l Stock Yards' Mtn for SJ (PHILLIPS)(bmc) |
| 11-09-89 | 2098 | MINUTE ORDER that the US' mtn for a consol hrg on pndg mtn for part SJ, mtn to Compel prod of docs & mtn to excl evid on resp costs issues is Denied; the 11-14-89 hrg on HSC's mtn to compel prod of docs is cancelled (PHILLIPS)(bmc) |
| 11-09-89 | 2099 | RESPONSE of Nameplates, Inc. to Crss-Clms - w/s (bmc) |
| 11-09-89 | 2100 | APPLICATION to W/Draw as Cnsl for Eckhardt Motors, Inc. by John D. Rothman - w/s (bmc) |
| 11-09-89 | 2101 | PLAINTIFF U S A's Appl to File an Oversized Brf - w/s (bmc) |
| 11-09-89 | 2102 | PLAINTIFF US' Brf in Oppos to HSC Dfts' Mtn to Compel Prod of Gov't Cost Docs - w/s (bmc) |
| 11-13-89 | | RECEIVED fm Thomas & Belts $80,654.97 (Receipt #85084)(bmc) |
| 11-13-89 | 2103 | ADDENDUM to Brf in Supp of Mtnf or SJ of Dft, Okla Nat'l Stock Yards Co., Filed on 01-17-89 - w/s (bmc) |
| 11-13-89 | 2104 | ENTRY of Appr of David P. Page, Carol A. Grissom cnsl for 3rd Pty Dft Ford Motor Co. - w/s (bmc) |
| 11-13-89 | 2105 | STATUS Rpt by Plf - w/s (bmc) |
| 11-13-89 | 2106 | HSC Dfts' Reply to Plf US' Brf in Oppos to HSc Dfts' Mtn to Compel Prod of Gov't Cost Docs - w/s (bmc) |
| 11-13-89 | 2107 | AFFIDAVIT of John M. Bruck, P.E. - w/s (bmc) |
| 11-13-89 | 2108 | AFFIDAVIT of Dr. Kirk W. Brown - w/s (bmc) |
| 11-13-89 | 2109 | AFFIDAVIT of Ilene Whitehead - w/s (bmc) |
| 11-13-89 | 2110 | AFFIDAVIT of Dr. Harold W. Bentley - w/s (bmc) |
| 11-13-89 | 2111 | AFFIDAVIT of Philip Stiness - w/s (bmc) |
| 11-13-89 | 2112 | AFFIDAVIT of Willimina Pipkin - w/s (bmc) |
| 11-13-89 | 2113 | AFFIDAVIT of Thomas A. Prickett - w/s (bmc) |
| 11-13-89 | 2114 | AFFIDAVIT of Peter R. Jaffe - w/s (bmc) |
| 11-13-89 | 2115 | AFFIDAVIT of Patrick A. McGeehin - w/s (bmc) |
| 11-13-89 | 2116 | AFFIDAVIT of Allyn M. Davis - w/s (bmc) |
| 11-13-89 | 2117 | AFFIDAVIT Of Alan Tavenner - w/s (bmc) |
| 11-13-89 | 2118 | AFFIDAVIT of Joseph Menchaca - w/s (bmc) |
| 11-13-89 | 2119 | AFFIDAVIT of Eugene Meyer - w/s (bmc) |
| 11-13-89 | 2120 | AFFIDAVIT of Stephen D. Phillips - w/s (bmc) |
| 11-13-89 | 2121 | AFFIDAVIT of Marc A. Jewett - w/s (bmc) |
| 11-13-89 | 2122 | AFFIDAVIT of Robert H. Laidlaw - w/s (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE, et al | DOCKET NO. 86-1401-P |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-13-89 | 2123 | AFFIDAVIT Of Bonita L. King - w/s (bmc) |
| 11-13-89 | 2124 | AFFIDAVIT of William Cooke - w/s (bmc) |
| 11-13-89 | 2125 | AFFIDAVIT of Bonnie Devos - w/s (bmc) |
| 11-13-89 | 2126 | AFFIDAVIT of Dr. Gary R. Walter - w/s (bmc) |
| 11-13-89 | 2127 | AFFIDAVIT of Robert W. Davis - w/s (bmc) |
| 11-13-89 | 2128 | AFFIDAVIT of Nellie Boone - w/s (bmc) |
| 11-13-89 | 2129 | AFFIDAVIT of Joseph P. Danko - w/s (bmc) |
| 11-13-89 | 2130 | AFFIDAVIT of Sanuel Royce Smith - w/s (bmc) |
| 11-13-89 | 2131 | AFFIDAVIT of Annette M. Shipp, Ph. D. - w/s (bmc) |
| 11-13-89 | 2132 | AFFIDAVIT of John B. Robertson, P.G. - w/s (bmc) |
| 11-13-89 | 2133 | AFFIDAVIT of Dr. Robert A. Griffin - w/s (bmc) |
| 11-13-89 | 2134 | AFFIDAVIT Of Murdock John Cullinane, Jr. - w/s (bmc) |
| 11-13-89 | 2135 | AFFIDAVIT of Kenny S. Crump, Ph. D. - w/s (bmc) |
| 11-13-89 | 2136 | AFFIDAVIT of Thomas A. Matunas - w/s (bmc) |
| 11-13-89 | 2137 | DECLARATION of W. Scott Keys - w/s (bound)(bmc) |
| 11-13-89 | 2138 | DECLARATION of Richard A. Brown - w/s (bound)(bmc) |
| 11-13-89 | 2139 | DECLARATION of Stavros S. Papadopulos - w/s (bound)(bmc) |
| 11-13-89 | 2140 | DECLARATION of Steven P. Larson - w/s (bound)(bmc) |
| 11-13-89 | 2141 | DECLARATION of Gary R. Hecox - w/s (bound)(bmc) |
| 11-13-89 | 2142 | DECLARATION of James K. Mitchell - w/s (bound)(bmc) |
| 11-13-89 | 2143 | DECLARATION of Richard C. Bost - w/s (bound)(bmc) |
| 11-13-89 | 2144 | DECLARATION of Dr. Robert H. Harris - w/s (bound)(bmc) |
| 11-13-89 | 2145 | DECLARATION of J. Mark Schmittle - w/s (bound)(bmc) |
| 11-13-89 | 2146 | DECLARATION of Benjamin Costello III - w/s (bound)(bmc) |
| 11-13-89 | 2147 | DECLARATION of R. Leonard Allen - w/s (bound)(bmc) |
| 11-13-89 | 2148 | DECLARATION of George E. Hoag - w/s (bound)(bmc) |
| 11-13-89 | 2149 | DECLARATION of E. L. Koerner - w/s (bound)(bmc) |
| 11-13-89 | 2150 | DECLARATION of Mark S. Coleman - w/s (bound)(bmc) |
| 11-13-89 | 2151 | DECLARATION of John A. Cherry - w/s (bound)(bmc) |
| 11-14-89 | 2152 | ERRATA Page for Declaration of Thomas A. Matunas - w/s (bmc) |
| 11-14-89 | 2153 | LETTER Re Wit Affs on behalf of Dft USPCI (bmc) |
| 11-15-89 | | RECEIVED fm Medley Equip. $5,450.00 (Receipt #85171)(bmc) |
| 11-15-89 | | RECEIVED fm Sooner Ford Truck Sales, Inc. $7,328.94 (Receipt #85192)(bmc) |
| 11-15-89 | | RECEIVED fm Vetco Gray $6,229.60 (Receipt #85177)(bmc) |
| 11-15-89 | 2154 | ORDER Re Pndg Mtn Rulings that (1) US' mtn to dism relevant protions of Cnts 3,4 & 5 of dfts cntrclms is Grtd as to Cnt 3 & Cnt 4, & Denied as to Cnt 5; (2) The US' Mtn for paper sj on resp costs is Grtd, w/exception of gov'ts req for Dept of Justice indirect costs, & for declaratory judg for liab for future resp costs is Grtd; (3) the HSC Dfts' mtn to compel prod of gov't cost docs is Denied; (4) the US' mtn in limine to excl evid on resp costs issues is Moot, except as to Dept of Justice indirect costs; this is not a final ord but is provided solely to assist cnsl in their final trial prep; any hrg necessitated by matters disc in status rpt fuled by US will be taken up on 11-24-89; Gov't & potential settling dfts should not assume Ct will approve settlm on eve of trial; all ptys should prepar to proceed to trial as sched (PHILLIPS)(bmc) |
| 11-15-89 | 2155 | HARDAGE Steering Committee Dfts' Resp to Plf's Status Rpt - w/s (bmc) |
| 11-15-89 | 2156 | PRAECIPE for & issd 4 Summs (bmc) |
| 11-15-89 | 2157 | HSC Dfts' & 3rd Pty Plfs' Resp in Oppos to 3rd Pty Liaison Cnsl's Joinder in Mtn of De Minimis 3rd Pty Dfts Dover Resources, Inc., et al. to STrike the 2nd Clm for Relief of Amended 3rd Pty Compl - w/s (bmc) |
| 11-15-89 | 2158 | ORDER that the Appl to W/draw as Cnsl is allowed & John D. Rothman is allowed to w/draw as cnsl for 3rd Pty Dft Eckhardt Motors, Inc. (PHILLIPS)(bmc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE | DOCKET NO. 86-1401-P<br>PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-15-89 | 2159 | ORDER that Mtn of US to file a brf in excess of 25 pages in supp of its Resp to HSC Dfts' Mtn to Compel Prod of Gov't Cost Docs is Grtd (PHILLIPS)(bmc) |
| 11-16-89 | 2160 | ANSWER of 3rd Pty Dft Waste Management of Okla., Inc. to Amended 3rd Pty Compl of Advance Chemical Co, et al. (HSC Dfts & 3rd Pty Plfs) - w/s (bmc) |
| 11-16-89 | 2161 | ANSWER of 3rd Pty Dft Waste Management of Okla, Inc. to 3rd Pty Compl of L & S Bearing Co - w/s (bmc) |
| 11-16-89 | 2162 | APPLICATION to Add 3rd Pty Dft Out of Time by HSC Dfts & 3rd Pty Plfs - w/s (bmc) |
| 11-16-89 | 2163 | HARDAGE Steering Committee & 3rd Pty Plfs' Resp to 3rd Pty Liaison Cnsl's Joinder in Mtn to Dism all 3rd Pty & Amended 3rd Pty Compls Agnst Ptys to the Consent Decree for De Minimis Settlm - w/s (bmc) |
| 11-16-89 | 2164 | HARDAGE Steering Committee & 3rd Pty Plfs' Reply to Resp of Nameplates, Inc. to Crss-Clms - w/s (bmc) |
| 11-17-89 | 2165 | REBUTTAL Aff of Dr. Gary R. Walter - w/s (bmc) |
| 11-17-89 | 2166 | AFFIDAVIT of Annette M. Shipp, Ph.D. - w/s (bmc) |
| 11-17-89 | 2167 | REBUTTAL Aff of John M. Bruck, P.E. - w/s (bmc) |
| 11-17-89 | 2168 | REBUTTAL Aff of Joseph P. Danko - w/s (bmc) |
| 11-17-89 | 2169 | REBUTTAL Aff of Marc A. Jewett - w/s (bmc) |
| 11-17-89 | 2170 | REBUTTAL Aff of Dr. Robert A. Griffin - w/s (bmc) |
| 11-17-89 | 2171 | REBUTTAL Aff of Eugene Meyer - w/s (bmc) |
| 11-17-89 | 2172 | REBUTTAL Aff of John B. Robertson, P.G. - w/s (bmc) |
| 11-17-89 | 2173 | DECLARATION of Thaddeus L. Juszczak, Jr. - w/s (bmc) |
| 11-17-89 | 2174 | REBUTTAL Aff of Thomas A. Prickett - w/s (bmc) |
| 11-17-89 | 2175 | AFFIDAVIT of Jere A. Strickland - w/s (bmc) |
| 11-17-89 | 2176 | REBUTTAL Declaration of Patrick A. McGeehin in Resp to Opinions of Thomas A. Matunas - w/s (bmc) |
| 11-17-89 | 2177 | SUPPLEMENTAL Declaration of Patrick A. McGeehin on Recalculation & Reduction of Prejudg Int - w/s (bmc) |
| 11-17-89 | 2178 | DECLARATION of Melvin L. Ritter - w/s (bmc) |
| 11-17-89 | 2179 | REBUTTAL Aff of Robert W. Davis - w/s (bmc) |
| 11-17-89 | 2180 | REBUTTAL Aff of Dr. Harold W. Bentley - w/s (bmc) |
| 11-17-89 | 2181 | DECLARATION of Benjamin Burrell - w/s (bmc) |
| 11-17-89 | 2182 | AFFIDAVIT of Murdock John Cullinane, Jr. - w/s (bmc) |
| 11-17-89 | 2183 | REBUTTAL Declaration of William Cooke - w/s (bmc) |
| 11-17-89 | 2184 | REBUTTAL Aff of Dr. Kirk W. Brown - w/s (bmc) |
| 11-17-89 | 2185 | REBUTTAL Aff of Joseph Menchaca - w/s (bmc) |
| 11-17-89 | 2186 | TRIAL Aff of Manfred Van Der Walde - w/s (bmc) |
| 11-17-89 | 2187 | TRIAL Aff of Vern L. Nelson - w/s (bmc) |
| 11-17-89 | | RECEIVED fm York Products, Inc., Service Corp Int'l $79,005.96 (Receipt #85230)(bmc) |
| 11-17-89 | 2188 | LETTER Re prop sched for use of trial days (copy)(bmc) |
| 11-17-89 | 2189 | HSC Dfts' Obj to Portions of Aff of Alan Tavenner - w/s (bmc) |
| 11-17-89 | 2190 | STIPULATION Re Analytical Data:  Samples on Which the Ptys Disagree - w/s (bmc) |
| 11-17-89 | 2191 | REBUTTAL Declaration of John A. Cherry - w/s (bmc) |
| 11-17-89 | 2192 | REBUTTAL Declaration of Robert H. Harris - w/s (bmc) |
| 11-17-89 | 2193 | REBUTTAL Declaration of James K. Mithcell - w/s (bmc) |
| 11-17-89 | 2194 | REBUTTAL Declaration of George E. Hoag, Ph. D. - w/s (bmc) |
| 11-17-89 | 2195 | REBUTTAL Declaration of Richard A. Brown - w/s (bmc) |
| 11-17-89 | 2196 | REBUTTAL Declaration of Gary R. Hecox - w/s (bmc) |
| 11-17-89 | 2197 | REBUTTAL Declaration of Steven P. Larson - w/s (bmc) |
| 11-17-89 | 2198 | HSC Dfts' Objs to the Affs of William Cooke & patrick A. McGeehin - w/s (bmc) |
| 11-17-89 | 2199 | REBUTTAL Declaration of Richard C. Bost - w/s (bmc) |
| 11-17-89 | 2200 | REBUTTAL Declaration of J.R. (Bob) Bradley (bound)(bmc) |
| 11-17-89 | 2201 | STIPULATION Re Analytical Data: Samples on Which the Ptys Agree - w/s (bmc) |
| 11-17-89 | 2202 | JOINT Stmt of Uncontested Facts (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE | DOCKET NO. 86-1401-P |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-20-89 | 2203 | SUGGESTION by Dft Okla Nat'l Stock Yards Co. - w/s (bmc) |
| 11-20-89 | 2204 | UNITED States' Objs to the Rebuttal Aff of Bob Bradley - w/s (bmc) |
| 11-20-89 | 2205 | OBJECTION to Rebuttal Affs - w/s (bmc) |
| 11-20-89 | 2206 | UNITED States' Appl to File an Oversized Brf - w/s (bmc) |
| 11-21-89 | 2207 | NOTICE Of Appeal by 3rd pty dfts & De Minimis Settlors, American National Can Corp., Newspaper Printing Corp., ICO, Inc., E. I. Dupont De Memours & Co., Conoco, Inc., Phillips Petroleum Co., Phillips Chemical Co & Ford Mtr Co, fm final ord ent 9-22-89-w/s |
| 11-21-89 | | RECEIVED $105.00 filing & dktg fees on Appeal.  Receipt #85286 |
| 11-21-89 | 2208 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa |
| 11-20-89 | 2209 | PLAINTIFF'S Mtn in Limine to Exclude Test or Evid Rel to Audits & Studies of the HSC Cost Claim Completed After 11-13-89 - w/s (bmc) |
| 11-21-89 | 2210 | BRIEF in Supp of Plf's Mtn in Limine to Exclude Test or Evid Rel to Audits & Studies of the HSC Cost Claim Completed After 11-13-89 - w/s (bmc) |
| 11-21-89 | 2211 | AMENDED Aff of Eugene Meyer - w/s (bmc) |
| 11-21-89 | 2212 | SUPPLEMENTAL Joint Stmt of Uncontested Facts - w/s (bmc) |
| 11-21-89 | 2213 | LETTER W/Attachments "C" & "E" to final PT ord of 11-17-89 (bmc) |
| 11-21-89 | 2214 | LETTER Re Proposal of Alt Trial Wit Sched fm US (bmc) |
| 11-21-89 | 2215 | ERRATA Page For Rebuttal Declaration of Richard A. Brown - w/s (bmc) |
| 11-21-89 | 2216 | ERRATE Page For Declaration of R. Leonard Allen - w/s (bmc) |
| 11-21-89 | 2217 | SECOND Amended Combined Mtn & Brf of 3rd Pty Dfts Liaison Cnsl for Release fm Responsibility & for Sanctions Agnst Certain 3rd Pty Dfts - w/s (bmc) |
| 11-21-89 | 2218 | CONSENT Decree for the Implementation of a Part Remedial Action:  Source Excavation & Soil Vapor Extraction - w/s (bmc) |
| 11-22-89 | 2219 | FINAL PT Ord (PHILLIPS)(bmc) |
| 11-22-89 | 2220 | LETTER W/Attachments "D" & "F" to Final PT Ord of 11-17-89 (bmc) |
| 11-22-89 | 2221 | MINUTE ORDER Establishing Topics for Final PT conf on 11-24-89 at 8:00 a.m. (more fully set out)(PHILLIPS)(bmc) |
| 11-22-89 | 2222 | ORDER Denying HSC Dfts' Mtn to Compel (PHILLIPS)(bmc) |
| 11-22-89 | 2223 | ORDER Denying Gov'ts Mtn to Dism Fifth Cntrclm for Recoupment (PHILLIPS)(bmc) |
| 11-22-89 | 2224 | ORDER Grtng Gov'ts Mtn to Dism 3rd & 4th Cntrclms for Contribution & Indemnity (PHILLIPS)(bmc) |
| 11-22-89 | 2225 | ORDER that upon appl of HSC Dfts to file an Oversized Brf in Oppos to Prop Carve-Out Settlm, the Ct permits filing w/Ct of HSC Dfts' Brf not to Exceed 45 pages (PHILLIPS)(bmc) |
| 11-22-89 | 2226 | ORDER that Upon Appl of HSC Dfts to File an Oversized Trial Brf, Ct permits filing w/ Ct of HSC Dfts' Trial Brf, not to exceed 100 pages on 11-24-89 (PHILLIPS) (bmc) |
| 11-22-89 | 2227 | MOTION to Compel Prod of Docs - w/s (bmc) |
| 11-22-89 | 2228 | BRIEF in Supp of Mtn to Compel Prod of Docs - w/s (bmc) |
| 11-22-89 | 2229 | HARDAGE Steering Committee Dfts' Appl to File an Oversized Trial Brf - w/s (bmc) |
| 11-22-89 | 2230 | HARDAGE Steering Committee Dfts' Appl to File an Oversized Brf in Oppos to Carve-Out Settlm (bmc) |
| 11-22-89 | 2231 | HSC Dfts' Brf in Oppos to the US' Mtn in Limine to Exclude Evid on Resp Cost Issues - w/s (bmc) |
| 11-22-89 | 2232 | BRIEF of HSc Dfts in Oppos to Prop Carve-Out Settlm - w/s (bmc) |
| 11-22-89 | 2233 | SUPPLEMENTAL Joint Stip - w/s (bmc) |
| 11-22-89 | 2234 | SUPPLEMENTAL Filing:  Consent Decree for the Implementation of a Part Remedial Action:  Source Excavation & Soil Vapor Extraction - w/s (bmc) |
| 11-22-89 | 2235 | ADOPTION in Lieu of Trial Brf by the Okla Nat'l Stock Yards - w/s (bmc) |
| 11-22-89 | 2236 | ADOPTION in Lieu of Prop FofF&CofL of the Okla Nat'l Stock Yards Co. - w/s (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401-P |
|---|---|---|
| USA | HARDAGE, et al | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-22-89 | 2237 | NOTICE of W/Drawal of Mtn Due to Mootness - w/s (bmc) |
| 11-22-89 | 2238 | MINUTE ORDER that the US' Appl to File an Oversized Trial Brf is Grtd (PHILLIPS)(bmc) |
| 11-24-89 | 2239 | LETTER fm US Re sched for appr of wits (bmc) |
| 11-24-89 | 2240 | UNITED States' PT Brf - w/s (bmc) |
| 11-24-89 | 2241 | UNITED States Prop FofF&CofL - w/s (bmc) |
| 11-24-89 | 2242 | PLAINTIFF'S Mtn to Dism De Minimis Dfts fm Plf's 2nd Amend Compl - w/s (bmc) |
| 11-24-89 | 2243 | LETTER Re Attachments "C" & "E" to Prop Final PT Ord of 11-17-89 (bmc) |
| 11-24-89 | 2244 | PLAINTIFF'S & HSC Dfts' Designation, Cntr-Designation &/or Objs to Depo Test for Use at Trial - w/s (bmc) |
| 11-24-89 | 2245 | HARDAGE Steering Committee Dfts' 2nd Appl to File an Oversized Trial Brf - w/s (bmc) |
| 11-24-89 | 2246 | THE Hardage Steering Committee Dfts' Prop FofFact - w/s (bmc) |
| 11-24-89 | 2247 | HSC Dfts' Prop Concls of Law - w/s (bmc) |
| 11-27-89 | 2248 | WAIVER of Trial Attendance by Ralph L. Lowe - w/s (bmc) |
| 11-27-89 | 2249 | LETTER Re corrected Table of Contents & Table of Auths to US' PT Brf (bmc) |
| 11-27-89 | 2250 | UNITED States' Resp to Mtn to Compel - w/s (bmc) |
| 11-27-89 | 2251 | LETTER Re alt prop sched for appr of wits by US (bmc) |
| 11-27-89 | 2252 | ADMINISTRATIVE Record (bmc) |
| 11-27-89 | 2253 | UNITED States' Resp to HSC Objs to Rebuttal Aff of Harold Bentley - w/s (bmc) |
| 11-24-89 | | DEPOSITION of Stephen Hahn Vol I on 06-25-87 (SHARI MOSS, CSR #5443)(bmc) |
| 11-24-89 | | DEPOSITION of Stephen Hahn Vol II on 06-26-87 (SHARI MOSS, CSR #5443)(bmc) |
| 11-24-89 | | DEPOSITION of David Jubenville Vol 1,2 & 3 on 12-10-86, 01-20-87 & 01-21-87 (VIOLA J. LUNDBERG, CSR)(bmc) |
| 11-27-89 | 2254 | ORDER that Upon Appl of HSC Dfts to File an Oversized Trial Brf the Ct permits filing of Brf in excess of 100 pages (PHILLIPS)(bmc) |
| 11-27-89 | 2255 | HSC Defendants' Trial Brf - w/s (bmc) |
| 11-28-89 | 2256 | ORDER Denying Mtn for SJ of Cato Oil & Grease Co (more fully set out)(PHILLIPS)(bmc) |
| 11-28-89 | 2257 | ORDER Denying as Moot 10-05-89 Mtn of 3rd Pty Dfts' Liaison Cnsl for Release fm Responsibility & Sanctions agnst certain 3rd Pty Dfts (PHILLIPS)(bmc) |
| 11-28-89 | 2258 | ORDER Dism De Minimis Dfts Magna Corp; Kobe, Inc.; Bolen Oldsmobile, Inc., Fred Jones Mfg. Co fm USA's 2nd Amended Compl (PHILLIPS)(bmc) |
| 11-28-89 | 2259 | ORDER Overruling HSC's Obj to Rebuttal Aff Harold Bentley (PHILLIPS)(bmc) |
| 11-28-89 | 2260 | ORDER Denying as Moot US' Mtn in Limine to Excl Test or Evid Rel to Audits & Studies of the HSC Cost Claim Completed after 11-13-89 (PHILLIPS)(bmc) |
| 11-28-89 | 2261 | ORDER Denying HSC Dfts' 11-22-89 Mtn to Compel Prod of Docs (PHILLIPS)(bmc) |
| 11-28-89 | 2262 | PLAINTIFF US' Reply to HSC Dfts' Brf in Oppos to US' Mtn in Limine to Excl Evid on Resp Cost Issues - w/s (bmc) |
| 11-28-89 | 2263 | PLAINTIFF US' Resp to HSC Dfts' Objs to Affs of William Cooke & Patrick A. McGeehin - w/s (bmc) |
| 11-28-89 | 2264 | MOTION for Lv to File Plf US' Reply to HSC Dfts' Brf in Oppos to US' Mtn in Limine to Excl Evid on Resp Cost Issues - w/s (bmc) |
| 11-28-89 | 2265 | MOTION in Limine to Excl Evid on Issues Determ by Minute Ord of 11-15-89 by US - w/s (bmc) |
| 11-28-89 | 2266 | BRIEF in Supp of Mtn in Limine to Excl Evid on Issues Determ by Minute Ord of 11-15-89 - w/s (bmc) |
| 11-29-89 | 2267 | RESPONSE of HSC Dfts to US' Objs to the Rebuttal Aff of Bob Bradley - w/s (bmc) |
| 11-29-89 | 2268 | BRIEF of HSC Dfts in Oppos to Approval of Consent Decree for Part Settlm - w/s (bmc) |
| 11-30-89 | 2269 | MINUTE ORDER that the depos of Stephen Hahn & David Jubenville are Ord W/Drwn to be later filed as trial Exhs (PHILLIPS)(bmc) |
| 11-30-89 | | RECEIVED fm Keltronics Corp $2,821.64 (Receipt #85458)(bmc) |
| 12-01-89 | 2270 | HSC Dfts' Brf in Oppos to 2nd Gov't Mtn in Limine to Excl Evid - w/s (bmc) |
| 12-1-89 | 2271 | NOTICE of transc ord (Grissom)(TR already on file) cc: CCA & cnsl -sa |
| 12-04-89 | | RECEIVED fm Unisys Corp. $3,224.73 (Receipt #85518)(bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE, et al | DOCKET NO. 86-1401-P |
| | | PAGE___OF____PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-04-89 | 2272 | REPLY Brf in Supp of Mtn in Limine to Excl Evid on Issues Determ by Minute Ord of 11-15-89 - w/s (bmc) |
| 12-04-89 | 2273 | ORDER that Ct grants lv to HSC Dfts & 3rd Pty Plfs to add The Sherman-Williams Co. as 3rd Pty Dft (PHILLIPS)(bmc) |
| 12-06-89 | 2274 | PRAECIPE for & issd 4 Summs (bmc) |
| 12-06-89 | 2275 | RETURN of Serv re 3rd Pty Summs UNEXECUTED on Tom Brown's Optical Serv, Inc. by Cert Mail (bmc) |
| 12-06-89 | 2276 | LETTER Re US' Objs w/re to matters raised in HSC's letter of 12-05-89 (bmc) |
| 12-06-89 | 2277 | LETTER Re HSC Dfts decision on whether to recall wits Mark Colemon & Robert Harris (bmc) |
| 12-06-89 | 2278 | VAPOR Extraction Group's Brf in Supp of Entry of Source Excavation & Soil Vapor Extraction Consent Decree - w/s (bmc) |
| 12-06-89 | 2279 | UNITED States' Appl to File An Oversized Brf - w/s (bmc) |
| 12-06-89 | 2280 | APPLICATION to Shorten Time W/in Which to Resp to Mtn of Okla Nat'l Stock Yards Co. - w/s (bmc) |
| 12-06-89 | 2281 | OKLAHOMA Nat'l Stock Yard's Mtn to Strike or Disregard Entries for Toxaphene Volumes on Sched Accompanying the Amended Aff of Eugene Meyer - w/s (bmc) |
| 12-06-89 | 2282 | BRIEF of Okla Nat'l Stock Yards Co in Supp of Mtn to Strike or Disregard Entries for Toxaphene Volumes on Sched Accompanying the Amended Aff of Eugene Meyer - w/s (bmc) |
| 12-07-89 | 2283 | ORDER that Pmt be made to Special Master Alexander Danzberger in amt of $2,528.69 (PHILLIPS)(bmc) |
| 12-07-89 | 2284 | ORDER that US' Mtn to File an Oversized brf is Grtd (PHILLIPS)(bmc) |
| 12-07-89 | 2285 | SUPPLEMENTAL Rebuttal Aff of Dr. Robert A. Harris - n/s (bmc) |
| 12-08-89 | 2286 | ORDER Grtng Plf's Mtn for Part SJ on Resp Cost Issues, Denying SJ for Dept of Justice'S Indirect Costs, Ordering Refund, if Appropriate, & Declaring Liab for Future Resp Costs (more fully set out)(PHILLIPS)(bmc) |
| 12-08-89 | 2287 | LETTER Re Prtys agree that test of Mr. Beck & Ms. Heaney be considered as part of trial record (bmc) |
| 12-08-89 | 2288 | OBJECTION of the US to the Suppl Rebuttal Aff of Dr. Robert A. Harris - w/s (bmc) |
| 12-08-89 | 2289 | RESPONSE of HSC Dfts to Okla Nat'l Stock Yards' Mtn to Strike or Disregard Entries for Toxaphene Volumes on Sched Accompanying Amended Aff of Eugene Meyer - w/s (bmc) |
| 12-08-89 | 2290 | UNITED States' Resp to Okla Nat'l Stock Yards' Mtn to Strike or Disregard Entries for Toxaphene Volumes on Sched Accompanying the Amended Aff of Eugene Meyer - w/s (bmc) |
| 12-08-89 | 2291 | REPLY of the US to HSC's Brfs in Oppos to the Part Consent Decree - w/s (bmc) |
| 12-11-89 | 2292 | ORDER that the Okla Nat'l Stock Yards Co's Mtn to Strike or Disregard Entries for Toxaphene Volumes on Sched Accompanying the Amended Aff of Eugene Meyer is Moot (PHILLIPS)(bmc) |
| 12-11-89 | 2293 | SCHEDULING Order Re Prop Findings that by 12-26-89 ptys shall file prop FofF&CofL re:  Gov'ts Prop Excavation & Soil Vapor Extraction Remedy & HSC's Prop Containment Remedy; by 01-05-90 ptys to file prop FofF&CofL re:  Gov'ts Indirect Cost Claims; HSC's Resp Cost Cntrclm & other Cntrclms; the Gov't Porp Consent Decree; by 01-12-90 ptys shall file suppl prop FofF&CofL (Order more fully set out) (PHILLIPS)(bmc) |
| 12-11-89 | 2294 | SUPPLEMENTAL Aff of Jere A. Strickland (bmc) |
| 12-11-89 | 2295 | LETTER Re Govt's Planned rebuttal in action (bmc) |
| 12-11-89 | 2296 | LETTER Re corrected Table of Contents & Table of Auths for Reply of US to HSC's Brfs in Oppos to Part Consent Decree (bmc) |
| 12-11-89 | 2297 | SUPPLEMENTAL Rebuttal Aff of Dr. Harold W. Bentley (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE, ROYAL N. | DOCKET NO. 86-1401-P |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-12-89 | 2298 | ORDER Sched Liab Trial for April 23,1990 at 8:30 a.m.; the agreed sched ord is to be filed w/the Ct by 01-24-90, the Ct may alter any provisions of the agreed sched ord as it sees fit (PHILLIPS)(More fully set out)(bmc) |
| 12-12-89 | 2299 | ORDER that the Govt's 11-28-89 Mtn in Limine to Excl Evid on Issues Determ by Minute Ord of 11-15-89 is Moot (PHILLIPS)(bmc) |
| 12-12-89 | 2300 | ORDER Sched Allocation Trial for 08-20-90 at 8:30 a.m.; agreed sched ord to be filed by 01-24-90, the Ct may alter any provisions as it sees fit (PHILLIPS) (more fully set out)(bmc) |
| 12-12-89 | 2301 | ORDER Sched Trial of 3rd Pty Clms for 12-10-90 at 8:30 a.m.; Sched Ord to be filed w/Ct by 02-12-90, the Ct may alter any provisions of agreed ord as it sees fit (PHILLIPS)(More fully set out in order)(bmc) |
| 12-12-89 | 2302 | STIPULATED Cross-Examination of Thaddeus L. Juszczak, Jr. - w/s (bmc) |
| 12-12-89 | 2303 | STIPULATED Cross-Examination of Benjamin Burrell - w/s (bmc) |
| 12-12-89 | 2304 | OFFER of Proof of HSC Dfts - w/s (bmc) |
| 12-12-89 | 2305 | NOTICE Of Appeal by 3rd-pty dft De Minimis Settlors fm ord ent 9-22-89-n/s |
| 12-12-89 | | RECEIVED $105.00 filing & dktg fees on appeal.  Receipt #85721 |
| 12-13-89 | 2306 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa # 79-6430 |
| 12-13-89 | | RECEIVED fm Jackie Cooper Olds the amt of $27,849.97 (Receipt #85782)(bmc) |
| 12-13-89 | 2307 | SUBSTITUTE Pages to The Record of Decision - w/s (bmc) |
| 12-13-89 | 2308 | COMMENTS of the US on the HSC Dfts' Sum of Claimed Resp Costs - w/s (bmc) |
| 12-14-89 | 2309 | MOTION of the US to Receive Into Evid the Subst Pages to the Record of Decision - w/s (bmc) |
| 12-14-89 | 2310 | MEMORANDUM of the US in Supp of its Mtn to Receive into Evid the Subst Pages to the Record of Decision - w/s (bmc) |
| 12-18-89 | | RECEIVED fm Crowl Machine & Heat the amt of $13,302.02 (Receipt #85899)(bmc) |
| 12-18-89 | | RECEIVED fm Town & Dountry Ford the amt of $3,664.47 (Receipt #85898)(bmc) |
| 12-18-89 | 2311 | ORDER that Clk of Ct is dir to make pmt in amt of $3,030.00 to Special Master, Alexander Danzberger (PHILLIPS)(bmc) |
| 12-18-89 | 2312 | ORDER that Clk of Ct is Dir to make pmt in amt of $1,910.00 to Special Master, Alexander Danzberger (PHILLIPS)(bmc) |
| 12-18-89 | 2313 | MINUTE ORDER that during informal meeting w/cnsl for ptys held 12-13-89, the Ct issd attached guidelines for prop findings (MORE FULLY SET OUT)(PHILLIPS)(bmc) |
| 12-18-89 | 2314 | APPLICATION to Subst Cnsl by 3rd Pty Dft, Western Uniform & Towel Serv - w/s (bmc) |
| 12-21-89 | 2315 | NOTICE of transc ord (Schovanec) (TR already on file) cc: CCA & cnsl -sa |
| 12-20-89 | -- | RECEIVED fm Kohm & Haas Co. the amt of $303,410.47 (Receipt #86051)(bmc) |
| 12-20-89 | 2316 | ORDER that Timothy L. Martin be subst as cnsl in place of Ken Elliott for Dft Western Uniform & Towel Service (PHILLIPS)(bmc) |
| 12-21-89 | 2317 | BRIEF of the HSC Dfts in Oppos to Plf's Mtn to Receive into Evid the Subst Pages to the Record of Decision - w/s (bmc) |
| 12-22-89 | 2318 | MOTION for W/Drawal by Steven M. Morgan cnsl for Texas Instruments Inc. - w/s (bmc) |
| 12-26-89 | 2319 | UNITED States' Prop FofF&CofL on the HSC'S Prop Containment Remedy - w/s (bmc) |
| 12-26-89 | 2320 | UNITED States' Prop FofF&CofL on the Govt's Prop Excavation & Soil Vapor Extraction Remedy - w/s (bmc) |
| 12-26-89 | 2321 | HSC Dfts' Prop FofF&CofL on the HSC's Prop Comprehensive Site Remedy - w/s (bmc) |
| 12-26-89 | 2322 | UNIFORM Abbreviations in Suppl FofF&CofL - w/s (bmc) |
| 12-26-89 | 2323 | HSC Dfts' Prop FofF&CofL on the Govt's Prop Excavation & Soil Vapor Extraction Remedy - w/s (bmc) |
| 12-29-89 | 2324 | ORDER Grtng Lv to W/Draw that Steven M. Morgan is grtd lv to w/draw as atty for Texas Instruments Inc. (PHILLIPS)(bmc) |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| | | DOCKET NO. _____ |
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-05-90 | 2325 | MOTION for Rule 54(b) Certification by 3rd pty Dfts  -w/s(emc) |
| 01-05-90 | 2326 | BRIEF in Supp of Mtn for Rule 54(b) Certification by 3rd pty Dfts -w/s(emc) |
| 01-05-90 | 2327 | UNITED States Prop Findings of Fact & Conclusions of Law Re United States' Indirect Response Costs  -w/s(emc) |
| 01-05-90 | 2328 | THIRD-Party Compl -w/s(emc) -w/s(emc) |
| 01-05-90 | 2329 | VAPOR Extraction Group's Proposed Findings of Fact & Conclusions of Law on the Proposed Consent Decree  -w/s(emc) |
| 01-05-90 | 2330 | HSC Dfts' Proposed Findings of Fact & Conclusions of Law on the Govt's Indirect Cost Clms   -w/s(emc) |
| 01-05-90 | 2331 | HSC Dfts' Proposed Findings of Fact & Conclusions of Law on the Govt's Consent Decree  -w/s(emc) |
| 01-05-90 | 2332 | HSC Dfts' Proposed Findings of Fact & Conclusions of Law on the HSC's Cntrclms -w/s(emc) |
| 01-05-90 | 2333 | PRAECIPE for Summ  (emc) |
| 01-8-90 | 2334 | NOTICE Of Appeal by 3rd pty dft & De Minimis Settlor, Mercury Marine Division, Brunswick Corp, fm ord ent 9-22-89 & ord ent 11-6-89-w/s |
| 01-8-90 | | RECEIVED $105.00 filing & dktg fees on appeal.  Receipt #86460 |
| 01-9-90 | 2335 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa |
| 01-05-90 | 2336 | UNITED States Prop FofF&CofL on the Hardage Steering Committee's Cntrclms (emc) |
| 01-05-90 | 2337 | UNITED States Prop FofF&CofL on the Proposed Consent Decree  (emc) |
| 01-12-90 | 2338 | VAPOR Extraction Group's Supp Findings of Facts & Conclusions of Law on the Proposed Consent Decree  -w/s(emc) |
| 01-12-90 | 2339 | VAPOR Extraction Group's Adoption of HSC Dfts' Proposed FofF&CofL on the Govt's Indirect Cost Clms  -w/s(emc) |
| 01-12-90 | 2340 | UNITED STATES' Supp Proposed FofF&CofL -w/s(emc) |
| 01-12-90 | 2341 | CERTIFICATE of Serv of Vapro Extraction Group's Adoption of HSC Dfts' Proposed FofF&CofL on the Govt's Indirect Cost Clms  (emc) |
| 01-12-90 | 2342 | SUPPLEMENTAL Prop FofF&CofL of the Okla Nat'l Stock Yards Co. - w/s (bmc) |
| 01-12-90 | 2343 | HSC Dfts' Suppl FofF&CofL - w/s (bmc) |
| 01-16-90 | 2344 | REVISED Addendum "B" to the Hardage Official Service List "A" containing 1st of all De Minimis Ptys excluding the De Minimis 3rd-pty Dfts who will be serv by Keith McMillin as Liaison Cnsl for 3rd-pty dfts as prop in Order Re Serv by Kenneth N. McKinney  -w/s(emc) |
| 01-17-90 | 2345 | HARDAGE Steering Committee Dfts' Obj to Mtn for Rule 54(b) Cert   -w/s(emc) |
| 01-17-90 | 2346 | ENTRY of Appr of Thomas A. Loftus III & Steven M. Morgan for The Goodyear Tire & Rubber Company, Kobe, Inc. & Magna Corporation  -w/s(emc) |
| 01-18-90 | 2347 | NOTICE of transc ord (Witzke)(TR already on file) cc: CCA & cnsl -sa |
| 01-17-90 | 2348 | REVISED Addendum "B" to Hardage Official Service List "A" by Kenneth N. McKinney -w/s(emc) |
| 01-18-90 | | RETURN of Serv of (3) Summ: |
| | 2349 | EXECUTED Sherwin Williams Company c/o  The Corporation Company on 1-10-90, Sig by Angel A. Mullins by Cert M1  (60 days)(emc) |
| | 2350 | EXECUTED on Tom Brown's Optical Service, INc., c/o Okla. Sec. of State's Office, Sig by Hannah D. Atkins by Cert M1 (60 days)(emc) |
| | 2351 | EXECUTED on Tom Brown's Optical Service, Inc., c/o J.P. Waring President by Cert M1, Sig by Kevin Karlsen on 1-16-90  (60 days)(emc) |
| 01-18-90 | 2352 | PRAECIPE for & issd Summ (emc) |
| 01-22-90 | 2353 | REQUEST for Delineation of "Hardage Site" by Dft specifically to the size & shape (emc) |
| 01-22-90 | 2354 | PRAECIPE for & issd Summ (emc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE | DOCKET NO. 86-1401-P |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-22-90 | 2355 | LETTER enclosing replacement pgs 5 & 6 to HSC Dfts' Prop Judg & Order (emc) |
| 01-18-90 | 2356 | ORDER that Clk is dir to make pmt in amt of $1,000.00 to Special Master, Alexander Danzberger (PHILLIPS)(bmc) |
| 01-24-90 | 2357 | REQUEST by HSC Dfts for Resched of Allocation Proceeding - w/s (bmc) |
| 01-24-90 | 2358 | PROPOSED Agreed Sched Ord for Liab Phase Trial - w/s (bmc) |
| 01-24-90 | 2359 | PROPOSED Agreed Sched Ord for Allocation Phase Trial - w/s (bmc) |
| 01-24-90 | | RETURN of Serv Re 2 3rd Pty Summs |
| | 2360 | EXECUTED on Tom Brown Optical Service, Inc. by PPS on 1-19-90 (60 days)(bmc) |
| | 2361 | EXECUTED on Tom Brown's Optical Serv, Inc. by PPS on 01-24-90 (60 days)(bmc) |
| 01-25-90 | 2362 | MOTION to Enter Consent Decree for Implementation of a Part Remedial Action:  Source Excavation & Soil Vapor Extraction - w/s (bmc) |
| 01-25-90 | 2363 | MEMORANDUM in Supp of Mtn to Enter Consent Decree for Part Remedial Action:  Source Excavation & Soil Vapor Extraction - w/s (bmc) |
| 01-25-90 | 2364 | ENTRY of Appr of Kalyn Cherie Free cnsl for US Dept of Justice - w/s (bmc) |
| 01-26-90 | -- | RECEIPT in amt of $13,192.09 fm Culp, Heath, Sushnik & Percival, Recpt No. 86847 (emc) |
| 01-26-90 | 2365 | MOTION for Lve to Appr Pro Hac Vice by Thomas A. Loftus III & Steven M. Morgan for Goodyear Tire & Rubber Company, Kobe, Inc., Magna Corporation & General Electric Company  -w/s(emc) |
| 01-26-90 | 2366 | MINUTE Order that Ct has received a Notice of Appl by 3rd pty dft/De Minimis Settlor Mercury Marine Division, Brunswick Corporation; in this Ct's view, this is an improper appl not authorized by this Ct of the Federal Rules of Appellate Procedure; Lodging of this alleged appl will have no impact on deadlines estab in remaining phases of this cs including deadlines applicable to pty attempting to appl @ this time (PHILLIPS)(emc) |
| 01-29-90 | 2367 | AGREED Schedulign Order for Liability Phase Trial; 2-27-90, ptys to identify wits to testify @ trial; 3-6-90, ptys exchange Preliminary Wit & Exh Lsts; 3-13-90, ptys to exchange stmnts of Proposed Contested & Uncontested Facts; 3-22-90, ptys exchange Supp Wit & Exh Lst; 3-28-90, ptys file Fact Wit Affidavits & Expert Wit Affidavits; 4-6-90, ptys fiel Rebuttal Affidavits of Fact & Expert Wits, 4-6-90, Ptys file Objs to Fact & Expert Wit Affidavits; 4-10-90, Ptys file joint Stmnt of Uncontested Facts; 4-12-90, tpys file Surrebuttal Affidavits of Fact & Expert Wits; 4-12-90, ptys file Objs to Rebuttal Affidavits of Fact & Expert Wits; 4-17-90, Ptys file Jiotn PT Order; 4-17-90, Ptys submit estimation of trial time; 4-18-90, tpys fiel Objs to Surrebuttal Affidavits of Fact & Expert Wits; 4-20-90, Final PT Conf & Opening Statements; 4-20-90, Ptys file Proposed FofF&CofL & Trial Brfs; 4-20-90, Ptys file Designations & Cntr-designations of Depos Testimony to be used @ Trial; 4-23-90 @ 8:30 am, Trial (PHILLIPS)(emc) |
| 01-30-90 | 2368 | BRIEF of 3rd-pty Dft Liaison Cnsl in Resp to Certain Suggestions of Hardage Steering Committee Dfts & 3rd-Pty Plfs Concerning Date & Scope of December 1990 Trial of 3rd-Pty Clms  -w/s(emc) |
| 01-31-90 | 2369 | ORDER on Mtn for Lve to Appr Pro Hac Vice by Thomas A. Loftus III & Steven M. Morgan for Goodyear Tire & Rubber Company, Kobe, Inc., Magna Corporation, General Electric Company is grtd (PHILLIPS)(emc) |
| 02-01-90 | 2370 | ORDER Directing Filing of Joint Proposed Schedule of Allocation & 3rd-Pty Liability Proceedings & Denying Request for Scheduling Conf of Hardage Steering Committee (HSC)        (PHILLIPS)(emc) |
| 02-02-90 | 2371 | ORDER Re Plf's Mtn for PSJ on Liability; US mtn for PSJ on liability will be grtd agnst: JOC Oil, Double Eagle Refining Company, CATO Oil and Grease Company, Rockwell International Corporatino & Oklahoma National Stock Yards Company; US Mtn for PSJ on liability under 106&107(a)(4) will be grtd agnst Dal-Worth Industries, Inc.; An Order will be issued finding each of above-named (CONT'D) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | (CONT'D) dfts is jointly & severally liable for resp costs incurred or to be incurred & other relief under 106; US' mtn for PSJ on liability under 106 & 107 (a)(4) will be Denied agnst U.S. Pollution Control, Inc. & Powell Sanitation Services, Inc.; <u>This is not a final Order</u>; This minute order is provided solely to assist cnsl in final trial preparation; all filings pursuant to this Ct's Sched Order of 1-29-90 & any other sched orders shall be in accordance w/above rulings (PHILLIPS)(emc) |
| 02-01-90 | 2372 | ORDER Denying Mtn for Rule 54(b) Cert by De Minimis Settlors (PHILLIPS)(emc) |
| 02-06-90 | 2373 | MOTION to W/Draw As Cnsl for Powell Sanitation Service, Inc., & Brf —w/s(emc) |
| 02-06-90 | 2374 | MOTION of US & L&S Bearing Company to Enter Agreed Ord —w/s(emc) |
| 02-08-90 | 2375 | OPPOSITION of HSC Dfts to US Mtn to Enter Consent Decree —w/s(emc) |
| 02-08-90 | 2376 | AGREED Order grtg mtn of US & L&S Bearing Company estab that there will be no liab trial between US & L&S Bearing Company & for purposes of post—liab phases of this action, L&S Bearing has not waived any of its defenses concern wastes not covered by the Stip of Liab & the 6-16-89 Judg bet US & L&S Bearing (PHILLIPS)(emc) |
| 02-09-90 | ---- | RECEIPT No. 87178 from Textron Inc. to the Hardage Escrow Account in amt of $367,066.27 (emc) |
| 02-09-90 | 2377 | ORDER Allowing W/Drawal of Cnsl for Powell Sanitation Service, Inc.(PHILLIPS)(emc) |
| 02-13-90 | 2378 | COMBINED Mtn & Brf of 3rd Pty Dfts Liaison Cnsl for Relief fm responsibility & for sancs agnst certain 3rd pty dfts —w/s(emc) |
| 02-14-90 | 2379 | STIPULATION Substituting American Telephone & Telegraph Company ("AT&T") as HSC Dft & 3rd-pty Plf in Place of AT&T Technologies, Inc. —w/s(emc) |
| 02-16-90 | 2380 | BRIEF of 3rd-Pty Dfts Liaison Cnsl in Supp of Commencing Trial of 3rd-Pty Clms on 12-10-90 as Scheduled by Ct's 12-12-89 Order —w/s(emc) |
| 02-16-90 | 2381 | LETTER to all cnsl of record Re Judge Phillip's decision on most of the major issues presented in the remedy phase of the litigation; 1) Ct fidns in favor of HSC's containment remedy as opposed to govt's excavation/soil vapor extraction remedy; 2) that dfts are responsible for all gov't resp costs presented @ trial including indirect costs sought by Dept. of Justice & EPA; 3) as to resp costs incurred by HSC dfts, Ct finds HSC Dfts are entitled to recover only a portion of those resp costs fm US. Ct believes several of resp cost categories ar elitigation oriented to extent they are not recoverable. The order will adopt most of 12-13-89 comments of US on HSC Dfts' Summ of Claimed Resp Costs although there may be several variances in light of Ct's remedy selection; Ct will also be rejecting dfts' suggestion that US should be 50% resp for the cleanup of the site; (PHILLIPS)(emc) |
| 02-16-90 | 2382 | THE Defendants' & 3rd-Pty Plfs' Brf in Supp of Proposal for Scheduling Trial of 3rd-Pty Resp Costs & Allocation Clms —w/s(emc) |
| 02-20-90 | 2383 | MOTION to W/Draw Appl for Lve to Deposit Certain Sums w/the Ct by 3rd-pty dft Zink-Lahoma, Inc. —w/s(emc) |
| 02-20-90 | 2384 | SUPPLEMENTAL Comments of the Hardage Steering Committee Dfts in Supp of Allocation Trial in Dec 1990 & 3rd-Pty Liability Trial in Sept 1990 by HSC Dfts & 3rd-Pty Plfs —w/s(emc) |
| 02-23-90 | 2385 | L&S Bearing Company's Notice of Dism of 3rd-Pty Compl Agnst Specified 3rd-Pty Dfts —w/s(emc) |
| 02-26-90 | 2386 | APPLICATION for W/Drawal Fm Escrow Account by Central Sales Promotions, Inc.—w/s (emc) |
| 02-26-90 | 2387 | APPLICATION to Lift the Stay on 3rd-Pty Liability & Allocation Disc by HSC Dfts & 3rd-Pty Plfs (emc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 02-26-90 | 2388 | ORDER Denying Mtns to Strike 2nd Clm for Relief Fm Amended 3rd-Pty Compl; in addition, Dover dfts' mtn to strike same 2nd clm for relief is also denied (PHILLIPS) (emc) |
| 02-26-90 | 2389 | ORDER Denying as Moot John Zink Company's Mtn to Dism 3rd-Pty Compl (PHILLIPS)(emc) |
| 02-26-90 | 2390 | ORDER Denying Appl for Order Staying Ans of De Minimis/3rd-pty dfts to L&S Bearing's 3rd-Pty Compl  (PHILLIPS)(emc) |
| 02-26-90 | 2391 | ORDER Grtg Zink-Lahoma's Mtn to Release Funds & Ordering Funds Released (PHILLIPS) (emc) |
| 02-26-90 | 2392 | ORDER Grtg in Part & Denying in Part Mtn to Dism 3rd-Pty & Amended 3rd-Pty Compls Agnst De Minimis Settlors, & Grtg in Part & Denying in Part Nameplates' Mtn to Dism Cross-Clms  (PHILLIPS)(emc) |
| 02-26-90 | 2393 | ORDER Grtg HSC's Appl for Order Setting Resp Date for Amended 3rd-pty Compls & Cross-Clms, Lifting Stays, & Ordering Responses   (PHILLIPS)(emc) |
| 02-26-90 | 2394 | WITNESS Lst for Powell Sanitation Services, Inc.  -w/s(emc) |
| 02-26-90 | 2395 | ORDER to Dism 3rd-Pty Compl w/out Prej agnst Lear Siegler Management Services Corp., J.C. Penney Company, Inc., ABCO, inc., City of Norman, Central Sales Promotions, Inc., OKP, Inc., John Zink Company & Crane Carrier Company (PHILLIPS)(MICRO-FEB'90)(emc) |
| 03-01-90 | 2396 | RECEIVED fm Davy McKee the amt of $11,396.50 (Receipt # 87715)(emc) |
| 03-01-90 | 2397 | MOTION of Dft & 3rd-pty plfs Sam L. Bishkin, Individually & d/b/a Eltex Chemical & Supply Co. to Dism Certain 3rd-pty dfts & appl for lve to amend 3rd-pty compl -w/s(emc) |
| 03-01-90 | 2398 | SECOND Amended 3rd-pty compl of dfts & 3rd-pty plfs Sam L. Bishkin, Individually & d/b/a Eltex Chemical & Supply Co.  -w/s(emc) |
| 02-28-90 | 2399 | ORDER Supplementing 2-26-90 Order Grtg HSC's Appl for Order Setting Resp Date for Amended 3rd-pty compls & Cross-clms, Lifting Stays & Ordering Resps (PHILLIPS)(emc) |
| 03-01-90 | 2400 | ORDER that stay of disc on Allocation & 3rd-pty liability clms is lifted (PHILLIPS)(emc) |
| 03-02-90 | 2401 | MOTION & Brf of Hardage Steering Committee Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej  (emc) |
| 03-05-90 | 2402 | APPLICATION to Amend Mtn & Brf of Hardage Steering Committee Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej  -w/s(emc) |
| 03-05-90 | 2403 | MOTION & Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej -w/s(emc) |
| 03-05-90 | 2404 | L&S Bearing Company's Notice of Dism of 3rd-pty Compl Agnst Specified 3rd-pty Dfts -w/s(emc) |
| 03-06-90 | 2405 | PARTIAL W/Drawal of Mtn for Sanctions by Liaison Cnsl agnst 3rd-pty dfts Blackwell Industrial Authority & Chromolloy American  -w/s(emc) |
| 03-06-90 | 2406 | ORDER that Clk of Dist Ct for WD of Okla shall remit $1,384.60 fm funds in escrow to Central Sales Promotions, Inc. (PHILLIPS)(emc) |
| 03-07-90 | 2407 | L&S Bearing Company's Notice of Dism of 3rd Pty Compl Agnst Specified 3rd-Pty Dfts Industrial Fabricating Co., Clyde's Carburetor Service, Inc., & Corning Incorporated w/out prej  -w/s(emc) |
| 03-09-90 | 2408 | APPLICAITON for Subst of Liaison Cnsl for 3rd-pty dfts  -w/s(emc) |
| 03-09-90 | 2409 | MOTION and Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clsm w/Prej -w/s(emc) |
| 03-09-90 | 2410 | OKLAHOMA National Stock Yards Company's Mtn for Lve to Fiel 4rd-pty compl -w/s(emc) |
| 03-09-90 | 2411 | OKLAHOMA National Stock Yards Company's Brf in Supp of Mtn for Lve to File 4rd-pty Compl  -w/s(emc) |
| 03-12-90 | | RECEIVED Fm Corken International Corp. amt of $22,588.89 (Receipt No. 88000)(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | CIV-86-1401-P |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-12-90 | 2412 | MOTION for Enlargement of Time in Which to Ans Compl & Brf in Supp by 3rd-pty Dft Sherwin-Williams Company   -w/s(emc) |
| 03-12-90 | 2413 | ORDER Subst Liaison Cnsl for 3rd-Pty Dfts relieving Keith McMillin & appointing J. William Conger as liaison cnsl for 3rd-pty dfts (PHILLIPS)(emc) |
| 03-12-90 | 2414 | ORDER Reshcedulign Remaining Trial Phases, Setting Schedules & Setting Status Conf (PHILLIPS)(emc) |
| 03-12-90 | 2415 | ORDER that Appl of HSC Dfts & Certain De Minimis ptys to amend their Mtn & Brf for Dism of Clms W/out Prej is grtd (PHILLIPS)(emc) |
| 03-12-90 | 2416 | ORDER to Dism 3rd-Pty Compl of L&S Bearing Company to be dism w/out prej agnst Industrial Fabricating Co., Clyde's Carburetor Service, Inc., & Corning Incorporated (formerly Corning Glass Works) (PHILLIPS)(MICRO-MAR'90)(emc) |
| 03-12-90 | 2417 | ORDER to Dism 3rd-Pty Compl of L&S Bearing Company agnst Nelson Electric, International Crystal Manufacturing Co., Inc., Oryx Energy Company, Public Service Company of Oklahoma, Dover Resources, Inc., Norris/O'Bannon, Hamm & Phillips Service Co., Trans Western Transports of Oklahoma, Inc., Trans Western Transports &/or Trans Western, Oklahoma Tank Service, Inc., Electric Hose & Tubber Co., Fox-Smythe Transportation Co., Brittain Brothers, Inc., & Victor Equipment Company (PHILLIPS)(MICRO-MAR'90)(emc) |
| 03-13-90 | 2418 | ORDER that Sherwin-Williams Company shall file ans by 3-21-90 (PHILLIPS)(emc) |
| 03-15-90 | 2419 | L&S Bearing Company's Notice of Dism of 3rd Pty Compl Agnst Specified 3rd-Pty Dfts -w/s(emc) |
| 03-16-90 | 2420 | MOTION and Brf of HSC Dfts & Certain De Minimis ptys for dims of clms w/prej -w/s(emc) |
| 03-16-90 | 2421 | ORDER to Dism 3rd Pty Compl of L&S Bearing Co. (PHILLIPS)(MICRO/MARCH'90)(bmc) |
| 03-16-90 | 2422 | CERTIFICATE of Serv re Ord of 03-12-90 (bmc) |
| 03-16-90 | 2423 | CERTIFICATE of Serv re Ord of 03-13-90 (bmc) |
| 03-19-90 | 2424 | OBJECTION of 3rd Pty Dfts to Sched Ord for Trial of 3rd Pty, Resp Costs & Allocatio Claims - w/s (bmc) |
| 03-19-90 | 2425 | MOTION & Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej - w/s(bm |
| 03-19-90 | 2426 | SEPARATE Ans of 3rd Pty Dft Chemical Resources, Inc. to Amended 3rd Pty Compl - w/s (bmc) |
| 03-19-90 | 2427 | L & S BEARING Co's Notice of Dism of 3rd Pty Compl Agnst Specified 3rd Pty Dfts - w/s (bmc) |
| 03-20-90 | 2428 | APPEARANCE of Christopher A. Wood for 3rd Pty Dft Sublett & Associates (emc)-w/s |
| 03-20-90 | 2429 | APPEARANCE of Christopher A. Wood for 3rd Pty Dft Country Home Meat Co.-w/s(emc) |
| 03-20-90 | 2430 | APPEARANCE of Christopher A. Wood for 3rd Pty Dft Fred Jones Manufacturing Company -w/s(emc) |
| 03-20-90 | 2431 | APPEARANCE of Leanne Burnett for Kerr-McGee Corporation, Kerr-McGee Refining Company, Cato Oil & Grease Company & Downtown Airpark -w/s(emc) |
| 03-20-90 | 2432 | APPLICATION for W/Drawal & Subst of Atty of Record as to 3rd-Pty Compl Filed 3-22-87 & the Amended 3rd-Pty Compl filed 5-25-89 agnst Northrop Worldwide Aircraft Service, Inc. -w/s(emc) |
| 03-20-90 | 2433 | SCHEDULE Re Division of Allocated Time for Status Conf on 3-21-90; Cnsl for HSC Dfts & 3rd-Pty Plfs 10 minutes; Liaison Cnsl for 3rd-Pty Dfts 10 minutes; Non-HSC Dfts' Cnsl 20 minutes; Questions fm Ct 20 minutes by Cnsl -w/s(emc) |
| 03-20-90 | 2434 | APPLICATION of the HSC Dfts & 3rd-Pty Plfs for Lve to Amend Their Cross-Clms & 3rd-Pty Compl by Charles W. Shipley   -w/s(emc) |
| 03-20-90 | 2435 | APPLICATION of the HSC Dfts & 3rd-Pty Plfs for Lve to Amend Their Cross-Clms & 3rd-Pty Compl by Kenneth N. McKinney -w/s(emc) |
| 03-21-90 | 2436 | ORDER that dfts & 3rd-pty plfs Sam L. Bishkin, Ind. & d/b/a Eltex Chemical & Supply Company's Mtn for Lve to Amend 3rd-Pty Compl be grtd; 83-3rd-Pty Dfts are dism w/out prej; more fully set out in order (PHILLIPS)(MICRO-MAR'90)(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-21-90 | 2437 | ORDER that clms for resp costs & contribution asserted by HSC Dfts agnst De Mini-mus Ptys & asserted by De Minimis Ptys agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms be dism w/prej (PHILLIPS)(emc) |
| 03-21-90 | 2438 | ORDER that clms for resp costs & contribution asserted by HSC Dfts agnst De Mini-mus Ptys & asserted by De Minimis Ptys agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms be dism w/prej (PHILLIPS)(emc) |
| 03-21-90 | 2439 | MOTION & Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej -w/s (emc) by Kenneth N. McKinney, Cnsl for HSC Dfts & 3rd-Pty Plfs |
| 03-21-90 | 2440 | MOTION & Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej by Charles W. Shipley, Cnsl for HSC & 3rd-Pty Dfts -w/s(emc) |
| 03-21-90 | 2441 | L&S Bearing Company's Notice of Dism of 3rd Pty Compl Agnst Specified 3rd-Pty Dfts -w/s(emc) |
| 03-21-90 | 2442 | ANSWER Of Fred Jones Manufacturing Company to amended 3rd-Pty Compl of Advance Chemical Company, et al (HSC)  -w/s(emc) |
| 03-21-90 | 2443 | ANSWER Of Fred Jones Manufacturing Company to 3rd-Pty Compl of L&S Bearing Company -w/s(emc) |
| 03-21-90 | 2444 | ANSWER of 3rd-Pty Dft Eason & Smith Enterprise, Inc., to Amended 3rd-Pty Compl of Advanced Chemical Company, et al (HSC)-w/s(emc) |
| 03-21-90 | 2445 | ANSWER of 3rd-Pty Dfts to Amended 3rd-Pty Compl of Advance Chemical Company, et al (HSC) -w/s(emc) |
| 03-21-90 | 2446 | ORDER Allowing W/Drawal & Subst of Atty of Record as to 3rd-Pty Commpl Filed 5-22-87 & Amended 3rd-Pty Compl filed 5-25-89 Agnst Northrop Worldwide Aircraft Service, Inc. (PHILLIPS)(emc) |
| 03-21-90 | 2447 | DEFENDANT, Brunswick Corporation, Mercury Marine Division's Ans & Affirmative Defenses to Cross Clms of HSC Dfts; & Cross Clms Agnst HSC Dfts  -w/s(emc) |
| 03-21-90 | 2448 | DEFENDANT Brunswick Corporation, Mercury Marine Division's, Partial Mtn to Dism Cross Clms of HSC Dfts  -w/s(emc) |
| 03-21-90 | 2449 | BRIEF in Supp of Dft Brunswick Corporation, Mercury Marine Division's, Partial Mtn to Dism Cross Clms of HSC Dfts -w/s(emc) |
| 03-21-90 | 2450 | APPEARANCE of Randy D. Witzke for Dft Brunswick Corporation, Mercury Marine Divi-sion  (emc) |
| 03-21-90 | 2451 | MINUTE Order overruling obj of 3rd-pty dfts to scheduling ord for trial of 3rd-pty resp costs & allocation clms filed 3-19-90 (PHILLIPS)(emc) |
| 03-21-90 | 2452 | ORDER Re Clms to be Tried in Remaining Phases  (PHILLIPS)(emc) |
| 03-22-90 | 2453 | APPLICATION of HSC Dfts & 3rd-Pty Plfs to Jiotn EC Industries, Inc., Formerly Known as Electro Coatings, Inc., as a 3rd-Pty Dft & Dism 3rd-Pty Compls Agnst Engine Components, Inc., a Division of Electric Coatings, Inc.  -w/s(emc) |
| 03-22-90 | 2454 | NOTICE of Oral Depos & Subp Duces Tecum of Edwin M. Drass III  -w/s(emc) |
| 03-26-90 | 2455 | OXY USA, Inc.'s Ans & Cntrclms to HSC's Cross Clms  -w/s(emc) |
| 03-26-90 | 2456 | ENTRY of Appr of David P. Page & Carol A. Grissom for 3rd-pty Dft Blackwell Zinc Company, Inc.  -w/s(emc) |
| 03-26-90 | 2457 | APPLICATION for Admission Pro Hac Vice of Michael A. James to fiel resp to HSC's cross-clms for cross-clm dft Oxy USA, Inc. (emc) |
| 03-27-90 | 2458 | MOTION to W/Draw as attys of record by Wesley C. Fredenburg for Dft Blackwell Zinc -w/s(emc) |
| 03-27-90 | 2459 | ORDER Denying US' Mtn to Receive into Evidence Subst Pages to Record of Decision (PHILLIPS)(emc) |
| 03-27-90 | 2460 | ORDER grtg Mtn of Oklahoma National Stock Yards Company lve to fiel 3rd-pty Compl (PHILLIPS)(emc) |
| 03-27-90 | 2461 | ORDER that Keith McMillin be relieved of any & all responsibility to Eckhardt Motors, Inc. & Jim WEsley d/b/a Jim's Septic Tank; fur ord that Eckhardt Motors & Jim Wesley are barred fm filing any pldgs, seeking any orders or other Ct apprv settl; fur ord these sanctions remain in effect until sanction-ed ptys have submitted & filed proof through Liaison Cnsl of their (Continued) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|-----------|-----------|---------------|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| | | (CONTINUED) compliance w/Ct orders previously ent herein; this ord is ent w/out prej to Ct ent fur sanctions (PHILLIPS)(emc) |
| 03-28-90 | 2462 | AMENDED Notice of Oral Depos & Subp Duces Tecum  -w/s(emc) |
| 03-28-90 | 2463 | DECLARATION of Sarah L. Kline  (emc) |
| 03-28-90 | 2464 | DECLARATION of Michael Miruski (emc) |
| 03-28-90 | 2465 | DECLARATION of Michael Kirkham (emc) |
| 03-28-90 | 2466 | DECLARATION of Eugene Meyer (emc) |
| 03-28-90 | 2467 | DECLARATION of Duane Mason (emc) |
| 03-28-90 | 2468 | DECLARATION of Howard Meck (emc) |
| 03-28-90 | 2469 | DECLARATION of Donald Lee Kirkham (emc) |
| 03-28-90 | 2470 | DECLARATION of Welton Copeland (emc) |
| 03-28-90 | 2471 | DECLARATION of Calvin E. Brusewitz (emc) |
| 03-29-90 | 2472 | MOTION for Status Conf, Modification of Scheduling Ord & For Addl Disc by US Pollution Control, Inc. -w/s(emc) |
| 03-29-90 | 2473 | MEMORANDUM in Supp of Mtn for Status Conference, Modification of Scheduling Ord & For Addl Disc  -w/s(emc) |
| 03-29-90 | 2474 | MOTION for Ext of Time by Dft US Pollution Control, Inc. to file executed declarations of direct test of wits  -w/s(emc) |
| 03-29-90 | 2475 | ENTRY of Appr of Robert F. Hill & Ronald L. Wilcox for U.S. Pollution Control, Inc.  -w/s(emc) |
| 03-29-90 | 2476 | NOTICE to Cancel Depos of Edwin M. Drass III & to Reschedule Depos of Edwin M. Drass, Jr. -w/s(emc) |
| 03-29-90 | 2477 | BRIEF of 3rd-Pty Dfts in Oppos to Appl of HSC Dfts & 3rd-Pty Plfs for Lv to Amend Their Cross-Clsm & to Fiel a 2nd Amended 3rd-Pty Compl  -w/s(emc) |
| 03-29-90 | 2478 | APPLICATION to W/Draw Declaration of Michael Kirkham  -w/s(emc) |
| 03-30-90 | 2479 | ERRATA Page for Declaration of Welton Copeland  -w/s(emc) |
| 03-30-90 | 2480 | APPLICATION for W/DRawal Fm Escrow Acct  -w/s(emc) |
| 04-02-90 | 2481 | ORDER grtg mtn of Wesley C. Fredenburg to w/draw as atty of record for Dft Blackwell Zinc Company, Inc.  (PHILLIPS)(emc) |
| 04-02-90 | 2482 | ORDER grtg USPCI'S Mtn for Ext of Time to 4-4-90 to file executed declarations of wits to present @ trial (PHILLIPS)(emc) |
| 04-02-90 | 2483 | APPEARANCE of Terry R. Hanna for Arrow Tank Trucks, Inc. (emc) |
| 04-02-90 | 2484 | ENTRY of Appr of David P. Page & Carol A. Grissom for 3rd-Pty Dft CTU of Delaware -w/s(emc) |
| 04-02-90 | 2485 | ORDER grtg Appl of Plf USA to w/draw the Declaration of Michael Kirkham (PHILLIPS) (emc) |
| 04-02-90 | 2486 | OKLAHOMA National Stock Yards Company's 3rd-Pty Compl Agnst Certain Dfts (More fully set out as to dfts) -w/s(emc) |
| 04-02-90 | 2487 | DECLARATION of Donald A. Hensch  -w/s(emc) |
| 04-02-90 | 2488 | DECLARATION of Harry A. Hansen  -w/s(emc) |
| 04-02-90 | 2489 | DECLARATION of Clifford James Harvison (Expert) -w/s(emc) |
| ~~04-02-90~~ | ~~2490~~ | ~~DARRYL Stephen's Final Contentions --- w/s(emc)~~  (IN ERROR) |
| 04-03-90 | 2491 | UNITED States Resp in Oppos to Mtn for Status Conf, Modification of Scheduling Ord & for Addl Disc  -w/s(emc) |
| 04-03-90 | 2492 | STIPULATION on Issues Relating to Liability  -w/s(emc) |
| 04-03-90 | 2493 | CERTIFICATE of Serv Re Ord filed 3-27-90 (emc) |
| 04-03-90 | 2494 | NOTICE of Dism of Cntr-Clm of Crane Carrier Company & Iuts Liquidating Corp. Agnst 3rd-Pty Plfs  -w/s(emc) |
| 04-03-90 | 2495 | DECLARATION of Wesley W. Smith  -w/s(emc) |
| 04-04-90 | 2496 | UNITED States Mtn for Ext of Time to File Rebuttal Affidavits & Objs to USPCI Trial Affidavits  -w/s(emc) |
| 04-04-90 | 2497 | RESPONSE and Obj of Brunswick Corp., Mercury Marine to HSC Mtn to amend Cross Clm & 3rd Pty Compl  -w/s(emc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04-04-90 | 2498 | L&S Bearing Company's Notice of Dism of 3rd Pty Compl AGnst Specified 3rd-Pty Dfts  -w/s(emc) |
| 04-05-90 | 2499 | MOTION & Brf of Plf US for Lv to File Mtn for SJ Out of Time  -w/s(emc) |
| 04-05-90 | 2500 | REPLY Memo in Supp of Mtn for Status Conf, Modification of Scheudling Ord & for Addl Disc by US -w/s(em,c) |
| 04-06-90 | 2501 | REPORTER'S Transcript of Proceeds had on 4-5-90 (Conference Call) (T.GREGORY BLOXOM, C.S.R.)(emc)   (BOUND) |
| 4-9-90 | 2502 | CCA'S cert cpy of ord re Ct's own mtn as well as consideration of Hardage Steer Comm dft's mtn to dism appeal & brf in supp & resp filed in #89-6387; appeals are dism; ord appeal does not adjudicate all of the clms agnst all of the ptys; the D.S.'s denied appellants' mtn to cert the ord under FED R. Civ. P. 54(b); accord, the ord is not appealable; appeals dism (Anderson, Baldock & Ebel) #89-6387, 89-6430 & 90-6015 -sa |
| 04-06-90 | 2503 | REBUTTAL Declaration of Clifford James Harvison (Expert) -w/s(emc) |
| 04-06-90 | 2504 | HARDAGE Steering Committee's Mtn to Comepl Disc Agnst JOC Oil Exploration Company, Inc.  -w/s(emc) |
| 04-06-90 | 2505 | BRIEF of the HSC in Supp of its Mtn to Comepl Disc Agnst JOC OIl Exploration Company, Inc.  -w/s(emc) |
| 04-06-90 | 2506 | SUBSTITUTION Of Attorney; Uniroyal, Inc., substitutes KAYE, SCHOLER, FIERMAN, HAYS & HANDLER as attys of record in place of MCKENNA, CONNER & CUNEO  (emc) |
| 04-06-90 | 2507 | ORDER grtg US Mtn for Ext of Time to File Rebuttal Affs & Objs to USPCI Trial Affs (PHILLIPS)(emc) |
| 04-06-90 | 2508 | ORDER to Dism 3rd-Pty Compl agnst 3rd-pty dft Continental Oil Company ("CONOCO") w/out Prej (PHILLIPS)(MICRO-APR'90)(emc) |
| 04-06-90 | 2509 | ORDER that clms for resp costs & contribution asserted by HSC Dfts agnst De Minimis Ptys & asserted by De Minimis Ptys agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms be & are dism w/prej (PHILLIPS) (MICRO-APR'90)(emc)  (Hamm & Phillips Serv Co., f/k/a Trans Western Transport) |
| 04-06-90 | 2510 | ORDER THAT CLMS FOR RESP COSTS & contribution asserted by HSC Dfts agnst De Minimis Ptys & asserted by De Minimis Ptys agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms be & are dism w/prej (PHILLIPS) (MICRO-APR'90)(emc)(Oryx Energy Co. successor to Sun Exploration & Prod. Co.) |
| 04-06-90 | 2511 | ORDER that Clk of Dist Ct for WD of OK shall remit amt of $11,376.60 fm funds in escrow to Phillips Petroleum Company & Phillips 66 Company  (PHILLIPS)(emc) |
| 04-06-90 | 2512 | AGREED Amendment to Scheduling Ord for Trial of 3rd-Pty, Resp Cost & Allocation Clms; disp mtns 9-17-90; resp to disp mtns 10-01-90; replies to resp to disp mtns 10-08-90  (PHILLIPS)(emc) |
| 04-06-90 | 2513 | STIPULATION & Ord of HSC Dfts & Cross-Clm Dft Brunswick Corporation, Mercury Marine Division that this Ct's Ord of 2-26-90 is disp of Mtn & Brf filed by Brunswick on 3-21-90 & no resp by HSC Dfts is necessary (PHILLIPS)(emc) |
| 04-06-90 | 2514 | ORDER to Dism Cntr-Clms of Crane Carrier Company & IUTS Liquidating Corp. agnst 3rd-pty plfs w/out prej (PHILLIPS)(MICRO-APR'90)(emc) |
| 04-06-90 | 2515 | REBUTTAL Declaration of Harry A. Hansen  -w/s(emc) |
| 04-06-90 | 2516 | UNITED States Pollution Control Inc.'s Objs to US' Declarations of Direct Testimony of Case-in-Chief  -w/s(emc) |
| 04-06-90 | 2517 | REBUTTAL Declaration of Wesley W. Smith  -w/s(emc) |
| 04-06-90 | 2518 | ORDER that Clms for Resp Costs & contribution asserted by HSC Dfts agnst De Minimis Ptys & asserted by De Minimis Ptys agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms be & are dism w/prej (PHILLIPS) (MICRO-APR'90)(emc) (American Trailers, Inc., Corning Glass Works, Phillips Petroleum Company) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04-06-90 | 2519 | ORDER that clms for resp costs & contribution asserted by HSC Dfts agnst De Mini-mis ptys & asserted by De Minimis Ptys agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms are dism w/prej (PHILLIPS)(emc) (MICRO-APR'90)(W&W Steel Company) |
| 04-06-90 | 2520 | ORDER that clms for esp cost & contribution asserted by HSC Dfts agnst De Mini-mis ptys & asserted by De Minimis Ptys agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contrib clms are dism w/prej(PHILLIPS)(emc)(Governair) |
| 04-06-90 | 2521 | ORDER to Dism L&S Bearing Company's 3rd-Pty Compl w/out prej agnst Builders Transport, Inc., Newman Bros. Trucking Company, A-1 Bit & Tool Co., Inc., Glow Lite Corporation (ARTRA Group Incorporated), Fore Motor Company, News-paper Printing Corporation, W&W Steel Company, Chemical Resources, Inc. & Eason Oil Company (PHILLIPS)(MICRO-APR'90)(emc) |
| 04-06-90 | 2522 | ORDER that pmnt of $360 be made to Special Master Alexander Danzberger fm Master's Reimb Fund as estab by Ct in Ord Appointing Special Master (PHILLIPS)(emc) |
| 04-06-90 | 2523 | ORDER Denying USPCI's mtn for status conf, modification of scheduling ord & addl disc; as previously offered, US will depos wits Duane Mason & Welton Copeland; any fur exhs or wits proposed outside of this Ct's previously ent scheduling ords will be permitted only by agreement or upon appl & ord (PHILLIPS)(emc) |
| 04-09-90 | 2524 | PRAECIPE for & issd Subp (emc) |
| 04-09-90 | 2525 | PRAECIPE for & issd Subp (emc) |
| 04-09-90 | 2526 | PRAECIPE for & issd Subp (emc) |
| 04-09-90 | 2527 | PRAECIPE for & issd Subp (emc) |
| 04-09-90 | 2528 | PRAECIPE for & issd Subp (emc) |
| 04-09-90 | 2529 | COMBINED Obj of Cato Oil & Grease Company, L&S Bearing Company & US Pollution Con-trol, Inc. to HSC Mtn for Lv to File 2nd Amended Compl -w/s(emc) |
| 04-09-90 | 2530 | HARDAGE Steering Committee Dfts' Resp Brf in Supp of Appl for Lv to Amend Cross-Clms & 3rd-Pty Compl -w/s(emc) |
| 04-09-90 | 2531 | RESPONSE of the 3rd-Pty Plfs to 3rd-Pty Dft Chemical Resources, Inc.'s Mtn to Dism & Ans to Amended 3rd-Pty Compl -w/s(emc) |
| 04-09-90 | 2532 | UNITED States Mtn for Ext of Time to File Surrebuttal Affidavits & Objs to USPCI Rebuttal Affidavits -w/s(emc) |
| 04-09-90 | 2533 | MOTION and Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej; more fully set out in mtn -w/s(emc) |
| 04-09-90 | 2534 | MOTION to Admit Attys Pro Hac Vice by Sherwin-Williams Company, 3rd-Pty Dft -w/s (emc) |
| 04-10-90 | 2535 | MINUTE Order Transferring 3rd-Pty Liability & Allocation Trials to the Honorable Lee R. West; Judge West has reviewed & apprv Scheduling Ords re these phases ent 3-12-90 & 3-21-90; all those deadlines remain intact; Judge Phillips will retain resp for completing his opinion on Remedy Trial (Phase I) & also resp for ent findings & conclusions on 4-90 Liability Trial (Phase II); rulings on these phases will be adopted by Judge West (PHILLIPS)(emc) |
| 04-10-90 | 2536 | ORDER; In Camera Filing Re Transfer of Phases III & IV fm Judge Phillips to Judge West (PHILLIPS)(emc)    (UNDER SEAL) |
| 04-10-90 | 2537 | ERRATA Pages for Declaration of Welton Copeland -w/s(emc) |
| 04-10-90 | 2538 | UNITED States' & USPCI'S Joint Statement of Uncontested Facts -w/s(emc) |
| 04-10-90 | 2539 | UNITED States Pollution Inc.'S Resp to US Mtn for Ext of Time to File Surrebuttal Affs & Objs to USPCI Rebuttal Affs & Mtn for Like Ext of Time -w/s(emc) |
| 04-10-90 | 2540 | MOTION & Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej-w/s(emc) |
| 04-10-90 | 2541 | ORDER that Mtn to Admit Attys Pro Hac Vice is grtd for Mark J. Zimmerman, Gaylene P. Vaden, Bret A. Madole & Michael K. Vrana (PHILLIPS)(emc) |
| 04-10-90 | 2542 | ORDER grtg US Mtn for Ext of Time to File Surrebuttal Affs & Objs to USPCI Rebut-tal Affs (PHILLIPS)(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04-10-90 | 2543 | ANSWER of HSC Dfts & 3rd-Pty Plfs to Cross-Clms of Dft Brunswick Corporation, Mercury Marine Division  -w/s(emc) |
| 04-10-90 | 2544 | ANSWER of HSC Dfts & 3rd-Pty Plfs to Cntrclm of 3rd-Pty Dft Oxy USA  -w/s(emc) |
| 04-10-90 | 2545 | ANSWER of HSC Dfts & 3rd-Pty Plfs to Cntrclms of De Minimis 3rd-Pty Dfts & 3rd-Pty Dfts  -w/s(emc) |
| 04-10-90 | 2546 | CERTIFICATE of Serv Re Ord to Dism CntrClms (emc) |
| 04-11-90 | 2547 | MOTION to W/Draw by Stan Chatman -w/s(emc) |
| 04-11-90 | 2548 | APPLICATION for Subst on Serv Lst by J. William Conger  -w/s(emc) |
| 04-11-90 | 2549 | UNITED States Obj to Wesley Smith's Declaration  -w/s(emc) |
| 04-11-90 | 2550 | UNITED States Objs to Declaration of Harry A. Hansen -w/s(emc) |
| 04-11-90 | 2551 | APPLICATION for Adm Pro Hac Vice by Robert G. Raleigh  -w/s(emc) |
| 04-11-90 | 2552 | CERTIFICATE of Serv Re Ord to Dism Cntr-Clms ent 4-6-90 (emc) |
| 04-11-90 | 2553 | NOTICE to Reschedule Depos of Edwin M. Drass, Jr. by Dft Attys -w/s(emc) |
| 04-11-90 | 2554 | UNITED States Mtn to Strike Portions of Wesley Smith's Declaration & Brf in Supp of Mtn  -w/s(emc) |
| 04-11-90 | 2555 | UNITED States Mtn to Strike Portions of Clifford James Harvison's Declaration & Brf in Supp of Mtn  -w/s(emc) |
| 04-11-90 | 2556 | REBUTTAL Declaration of Michael Miruski (emc) |
| 04-12-90 | 2557 | UNITED States Pollution Control Inc.'s Objs to US' Rebuttal Declaration  -w/s(emc) |
| 04-12-90 | 2558 | CERTIFICATE of Serv Re Ord ent 4-10-90 (emc) |
| 04-12-90 | 2559 | UNITED States' Mtn for Compliance w/Scheduling Ord   -w/s(emc) |
| 04-12-90 | 2560 | APPLICATION of USPCI to Designate Addl Exhs  -w/s(emc) |
| 04-12-90 | 2561 | ORDER Grtg Plf's Mtn for Lv to File Mtn for SJ Out of Time & Directing Filing of mtn for PSJ on liability agnst Kerr-McGee Corp. & Kerr-McGee Refining (PHILLIPS) (emc) |
| 04-12-90 | 2562 | ORDER Resetting Liability Phase Final PT Conf & Opening Statements to Monday, 4-23-90 @ 8:30 a.m. (PHILLIPS)(emc) |
| 04-12-90 | 2563 | ORDER grtg USPCI's Mtn for Ext of Time to File Surrebuttal Affs (PHILLIPS)(emc) |
| 04-12-90 | 2564 | ORDER allowing Stan Chatman to w/draw as atty for 3rd Pty Dft Beauty Craft Vanities (PHILLIPS)(emc) |
| 04-12-90 | 2565 | ORDER for Subst on Serv Lst of J. William Conger as liaison cnsl for 3rd-Pty Dfts in place of Keith McMillin; more fully set out in order (PHILLIPS)(emc) |
| 04-12-90 | 2566 | ORDER for Adm of Cnsl Pro Hac Vice of Robert G. Raleigh (PHILLIPS)(emc) |
| 04-13-90 | 2567 | MOTION & Brf of USPCI to Exclude Late Designated Exhs  -w/s(emc) |
| 04-13-90 | 2568 | MOTION & Brf of USPCI to Strike Expert Testimony  -w/s(emc) |
| 04-13-90 | 2569 | PLAINTIFF'S Mtn for Voluntary Dism of Dft Powell Sanitation Corporation-w/s(emc) |
| 04-16-90 | 2570 | ANSWER of 3rd-Pty Dfts to Oklahoma National Stock Yards Company's 3rd-Pty Compl -w/s(emc) |
| 04-16-90 | 2571 | ANSWER of Engine Components, Inc. to 3rd-Pty Compl of Oklahoma National Stock Yards Company |
| 04-16-90 | 2572 | USPCI's Resp to US' Mtn for Compliance w/Scheduling Ord  -w/s(emc) |
| 04-16-90 | 2573 | SUREBUTTAL Declaration of Harry A. Hansen (emc) |
| 04-16-90 | 2574 | UNITED States Objs to Rebuttal Declaration of Harry A. Hansen  -w/s(emc) |
| 04-16-90 | 2575 | AMENDED Declaration of Eugene Meyer -w/s(emc) |
| 04-16-90 | 2576 | UNITED States' Objs to Rebuttal Declaration of Wesley W. Smith  -w/s(emc) |
| 04-16-90 | 2577 | UNITED States Resp to Appl of USPCI to Designate Addl Exhs  -w/s(emc) |
| 04-16-90 | 2578 | UNITED States Application to File Amende Declaration of Dr. Eugene Meyer  (emc) |
| 04-16-90 | 2579 | UNITED States Resp to USPCI's Mtn to Exclude US Late Designated Exhs & US Appl to Designate Addl Exhs  -w/s(emc) |
| 04-16-90 | 2580 | SURREBUTTAL Declaration of Wesley W. Smith Re Companies Idnetified After 3-22-90 (emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| | | DOCKET NO. |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04-16-90 | 2581 | SURREBUTTAL Declaration of Harry A. Hansen  (emc) |
| 04-16-90 | 2582 | SURREBUTTAL Declaration of Sarah L. Kline  (emc) |
| 04-16-90 | 2583 | USPCI'S Resp to US Mtn to Strike Portions of Wesley Smith's Declaration & Brf in Supp of Mtn  -w/s(emc) |
| 04-16-90 | 2584 | USPCI's Resp to US Mtn to Strike Portions of Clifford James Harveson's Declaration & Brf in Supp of Mtn  -w/s(emc) |
| 04-16-90 | 2585 | CERTIFICATE of Serv Re 1)Surrebuttal Declaration of Harry A. Hansen 2) Surrebuttal Declaration of Harry A. Hansen (Re Companies Identified Aft 3-22-90); 3) Surrebuttal Declaration of Wesley W. Smith (Re Companies Identified by 3-22-90); & 4) Surrebuttal Declaration of Wesley W. Smith (Re Companies Identified aft 3-22-90 (emc) |
| 04-16-90 | 2586 | SURREBUTTAL Declaration of Wesley W. Smith  (emc) |
| 04-16-90 | 2587 | CERTIFICATE of Serv Re Ord for Subst on Serv Lst ent 4-12-90 (emc) |
| 04-17-90 | 2588 | REPLY of 3rd-Pty Dft's, Chemical Resources, Inc., Mtn to Dism  -w/s(emc) |
| 04-18-90 | 2589 | L&S Bearing Company's Notice of Dism of 3rd Pty Compl Agnst Specified 3rd-Pty Dfts  -w/s(emc) |
| 04-18-90 | 2590 | UNITED States' Mtn for PSJ on Liability Agnst Kerr-McGee Corporation & Kerr-McGee Refining Corporation  -w/s(emc) |
| 04-18-90 | 2591 | MEMORANDUM in Supp of Plf's Mtn for PSJ on Liability Agnst Kerr-McGee Corporation & Kerr-McGee Refining Corporation  -w/s(emc) |
| 04-18-90 | 2592 | APPLICATION of 3rd-Pty Dft Liaison Group for Lv to File Reply Brf  -w/s(emc) |
| 04-18-90 | 2593 | UNITED States' & USPCI'S Division of Trial Time  -w/s(emc) |
| 04-18-90 | 2594 | APPLICATION for Lv to File Supp to PT Ord Out of Time  -w/s(emc) |
| 04-18-90 | 2595 | ORDER that clms for resp costs & contribution asserted by HSC Dfts as listed in Att 1 agnst De Minimis Ptys & asserted by De Minimis ptys as listed in Att 2 agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms are dism w/prej     (WEST)(MICRO-APR'90)(emc) |
| 04-18-90 | 2596 | ORDER to Dism 3rd-Pty Compl that L&S Bearing Co.'s 3rd-pty compl be dism w/out prej agnst The Charles Machine Works, ICO, Inc. f/k/a Rodco, Inc., Corken International, Eason Oil Company, RWK Steel Company, Amoco Production Company, Nordam, The Dow Chemical Company & Reliance Universal, Inc. (WEST) (MICRO-APR'90)(emc) |
| 04-18-90 | 2597 | ORDER Allowing HSC Dfts & 3rd-Pty Plfs to Join EC Industries, Inc., f/k/a Electro Coatings, Inc. as a 3rd-pty Dft & Dism 3rd-Pty Compls Agnst Engine Components, Inc., a Division of Electric Coatings, Inc. (WEST)(emc) |
| 04-18-90 | 2598 | ORDER that clms for resp costs & contribution asserted by HSC Dfts as listed in Att 1 agnst De Minimis Ptys & asserted by De Minimis Ptys as listed in Att 2 agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms are dism w/prej (WEST)(MICRO-APR'90)(emc) |
| 04-18-90 | 2599 | MOTION for Subst of Cnsl Pro Hac Vice by Petnrs Timothy L. Harker & Arthur A. Schulcz, Sr. -w/s(emc) |
| 04-18-90 | 2600 | UNITED States' Appl to File an Oversized Brf  -w/s(emc) |
| 04-18-90 | 2601 | UNITED States' Appl to Subst Exh Lst in PT Ord  (emc) |
| 04-18-90 | 2602 | UNITED States Pollution Control Inc.'s Obj to US' Surrebuttal Declaration  -w/s (emc) |
| 04-18-90 | 2603 | ORDER grtg Plf's Mtn for Voluntary Dism of Dft Powell Sanitation Corporation (PHILLIPS)(emc)(MICRO-APR'90) |
| 04-18-90 | 2604 | MINUTE Order grtg USPCI's appl to designate addl exhs to 4-18-90 (PHILLIPS)(emc) |
| 04-18-90 | 2605 | NOTICE of Commencement of BK Proceed of Beauty Craft Vanities, 3rd-Pty Dft -w/s (emc) |
| 04-19-90 | 2606 | NOTICE of Postponement & rescheduling of Depos of Edward M. Drass, Jr. by HSC(emc) |
| 04-19-90 | 2607 | MOTION of HSC Dfts for Lv to File Trial Brf in PHase II Liability Trial -w/s(emc) |
| 04-19-90 | 2608 | MOTION & Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms W/Prej-w/s(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04-19-90 | 2609 | MOTION to Strike Depos Transcripts Designated by the US  -w/s(emc) |
| 04-19-90 | 2610 | BRIEF in Supp of Mtn to Strike Depos Transcripts Designated by the US  -w/s(emc) |
| 04-19-90 | 2611 | ORDER for Subst & Adm of Cnsl Pro Hac Vice of Arthur A. Schulcz, Sr. for John W. Kampman for Cook-Paint & Varnish Co., Jones-Blaire Co., & the O'Brien Corp. (WEST)(emc) |
| 04-19-90 | 2612 | ORDER that cpy of reply brf att as exh to 3rd-pty dft liaison group's appl is accepted as filed (WEST)(emc) |
| 04-19-90 | 2613 | BRIEF of 3rd-Pty Dft Liaison Group in Reply to the Resp Brf of the HSC Dfts in Supp of Appl for Lv to Amend Cross-Clms & 3rd-Pty Compl  -w/s(emc) |
| 04-19-90 | 2614 | AMENDED Declaration of Welton Copeland  (emc) |
| 04-19-90 | 2615 | UNITED States Appl to Designate Addl Wits  (emc) |
| 04-19-90 | 2616 | UNITED States' Appl to File Amended Declaration of Welton Copeland  -w/s(emc) |
| 04-19-90 | 2617 | UNITED States' Resp to Mtn & Brf of USPCI to Strike Expert Testimony  -w/s(emc) |
| 04-20-90 | 2618 | SUPPLEMENTAL Brf of USPCI in Supp of Mtn to Strike Expert Testimony  -w/s(emc) |
| 04-20-90 | 2619 | SUPPLEMENT to PT Ord by Dft USPCI  -w/s(emc) |
| 04-20-90 | 2620 | UNITED States Pollution ControlInc.'s Counter Designation of Depos Testimony to be Used @ Trial  -w/s(emc) |
| 04-20-90 | 2621 | MOTION & Brf of USPCI to Exclude Addl Late-Designated Exhs or in the Alternative, to File Addl Surrebuttal Affs & Identify Addl Resp Exhs  -w/s(emc) |
| 04-20-90 | 2622 | UNITED States Pollution Control, Inc.'s Proposed FoFF&CofL  -w/s(emc) |
| 04-20-90 | 2623 | UNITED States' Mtn to W/Draw US' Appl to Designate Addl Wits  -w/s(emc) |
| 04-20-90 | 2624 | UNITED States' Resp to USPCI's Mtn to Strike Depos Transcripts Designated by the US  (emc) |
| 04-20-90 | 2625 | UNITED States & USPCI's Designation of Depos Transcripts  -w/s(emc) |
| 04-20-90 | 2626 | UNITED States' Proposed FoFF&CofL -w/s(emc) |
| 04-20-90 | 2627– | |
| | 2630 | RETURN of Serv Re (4) Subps (emc) |
| 04-20-90 | 2631 | UNITED States Pollution Control, Inc.'s Trial Brf  -w/s(emc) |
| 04-20-90 | 2632 | UNITED States' PT Brf on Liability  -w/s(emc) |
| 04-20-90 | 2633 | FINAL PT Order  -w/s(emc) |
| 04-20-90 | 2634 | OPPOSITION to US' Appl to File Amended Declaration of Dr. Eugene Meyer  -w/s(emc) |
| 04-23-90 | 2635 | STATUS of Pending Mtns & Objs as of 4-20-90 Liability Phase  -w/s(emc) |
| 04-23-90 | 2636 | APPENDIX III Exh Sheet  (emc) |
| 04-23-90 | 2637 | MOTION of USPCI to File Trial Brf Index & Table of Authorities  -w/s(emc) |
| 04-20-90 | 2638 | ORDER grtg USPCI's Appl for Lv to File Supp to PT Ord Out of Time & Orders that USPCI whall have to 4-20-90 to file Supp (PHILLIPS)(emc) |
| 04-20-90 | 2639 | ORDER that clms for resp costs & contribution asserted by HSC Dfts as listed in Att 1 agnst De Minimis ptys & asserted by De Minimis ptys in Att 2 agnst HSC Dft Tuboscope, Inc. (f/k/a AMF Tuboscope) whether as 3rd-pty compls, cross-clms or contribution clms are dism w/prej (WEST)(emc) |
| 04-20-90 | 2640 | ORDER grtg US Appl to Subst Exh Lst in PT Ord (PHILLIPS)(emc) |
| 04-20-90 | 2641 | ORDER grtg US Appl to File Oversized Brf (PHILLIPS)(emc) |
| 04-20-90 | 2642 | ORDER grtg USPCI's mtn for lv to file trial brf index & table of authorities (PHILLIPS)(emc) |
| 04-20-90 | 2643 | ORDER denying mtn of HSC dfts for lv to file trial brf in Phase II liability trial (PHILLIPS)(emc) |
| 04-23-90 | 2644 | APPLICATION for Lv to File Reply Brf of HSC Dfts in Resp to Combined Obj of CATO Oil & Grease Company & Others to HSC Dfts' Appl for Lv to File Amended 3rd-Pty Compl  -w/s(emc) |
| 04-23-90 | 2645 | ORDER Re Liability Trial Mtns: 1) US mtn for compliance w/scheduline ord filed 4-12-90 is denied; 2) USPCI's mtn to exclude late designated exhs filed 4-13-90 is denied; 3) US appl to designate addl exhs filed 4-16-90 is grtd & Ct will permit counterdesignation of exhs by USPCI (PHILLIPS)(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | CIV-86-1401-P |
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04-24-90 | 2646 | RETURN of Serv Re Subp (emc) |
| 04-24-90 | 2647 | ANSWER of Trigg Drilling Company to 3rd-Pty Compl of OK Natl Stock Yards Company -w/s(emc) |
| 04-25-90 | 2648 | APPLICATION for Subst on Serv Lst by James E. McNerney, cnsl for 3rd-pty Dft Ralph L. Lowe for Gregory Hennig  -w/s(emc) |
| 04-25-90 | 2649 | ORDER grtg appl for subst on official serv lst of James E. McNerney for Gregory Hennig on Serv Lst filed by James E. McNerney, atty for 3rd-pty Dft Ralph L. Lowe  (PHILLIPS)(emc) |
| 04-25-90 | 2650 | MOTION of US to File Trial Brf Table of Contents, Table of Authorities & Errata Sheet  -w/s(emc) |
| 04-26-90 | 2651 | JOINT Mtn & Brf for Dism of Cntrclms Agnst HSC Dfts & 3rd-Pty Plfs by American Trailers, Inc., et al  -w/s(emc) |
| 04-26-90 | 2652 | CORRECTION of Exh "A" & Exh "B" to Ans of 3rd-Pty Dfts to Amended 3rd-Pty Compl of Advance Chemical Company, et al (HSC)  -w/s(emc) |
| 04-26-90 | 2653 | HARDAGE Serv Lst of 4-25-90  -w/s(emc) |
| 04-27-90 | 2654 | APPLICATION for Lv to File Resp to HSC's Mtn to Compel Disc of JOC Oil Exploration Company, Inc. After the Expiration of the Time Prescribed  -w/s(emc) |
| 04-27-90 | 2655 | ORDER grtg Mtn of US to File Trial Brf Table of Contents, Table of Authorities & Errata Sheet (PHILLIPS)(emc) |
| 04-27-90 | 2656 | PRAECIPE for & issd Subp (emc) |
| 04-27-90 | 2657 | NOTICE to take Oral Depos of JOC Oil Exploration Company, Inc., by HSC Dfts & 3rd-Pty Plfs  -w/s(emc) |
| ~~04-26-90~~ | ~~2658~~ | ~~TRANSCRIPT Of Proceeds Had On January 9 & 10, 1990, Jury Trial, Bloxom, CSR -sa~~ |
| ~~04-26-90~~ | ~~2659~~ | ~~TRANSCRIPT Of Proceeds Had On 3-16-90, Sentencing, Bloxom, CSR -sa~~ (2658 & 2659 IN ERROR) |
| 04-26-90 | 2660 | TRANSCRIPT Of Proceeds Had On 4-24-90, Excerpt of Proceeds The Ct's Ruling Regard Admission of Exhs, Bloxom, CSR -sa |
| 04-30-90 | 2661 | ORDER grtg Appl for Lv to Fiel Reply Brf of HSC Dfts in Resp to Combined Obj of Cato Oil & Grease Company & Others to HSC Dfts' Appl for Lv to File Amended 3rd-Pty Compl (PHILLIPS)(emc) |
| 04-30-90 | 2662 | ORDER directing each 3rd-pty plf or group to file a status report including: 1) current listing of all 3rd-pty dfts agnst whom 3rd-pty compl is then pending; 2) listing of all pending mtns which have been filed by or agnst such 3rd-pty plf or group; this rpt is to be filed w/in 10 days of this Ord; additionally, updated status rpts shall be filed every 30 days t/a until 3rd-pty liability trial (Phase III) is completed (WEST)(emc) |
| 04-30-90 | 2663 | ORDER to Dism Cntrclms Agnst HSC by Certain 3rd-Pty Dfts (WEST)(MICRO-APR'90)(emc) |
| 04-30-90 | 2664 | ORDER that Ct hereby converts 3rd-pty dft CRI's Mtn to Dism into a Mtn for SJ; ptys are grtd 15 days to submit addl material deemed pertinent to instant issue (WEST)(emc) |
| 04-30-90 | 2665 | NOTICE of Change of Address of McDermott, Will & Emery, attys for Nelson Electric Corporation  -w/s(emc) |
| 04-30-90 | 2666 | MINUTE Order grtg HSC's Appls for Lv to Amend Cross-Clms & Amended 3rd-Pty Compl; all amended pldgs to be filed by 5-7-90 (WEST)(emc) |
| 04-30-90 | 2667 | SUBSTITUTION of Atty of Kaye, Scholer, Fierman, Hays & Handler in place of McKenna Conner & Cuneo for Texaco, Inc.  (emc) |
| 04-30-90 | 2668 | THE SHERWIN Williams Company's Ans to 3rd-Pty Compl of HSC  -w/s(emc) |
| 04-30-90 | 2669 | COMBINED Mtn & Brf of 3rd-Pty Dfts Liaison Cnsl for Relief Fm Responsibility of Representation of Beauty Craft Vanities  -w/s(emc) |
| 04-30-90 | 2670 | APPLICAITON of General Dynamics Corporation to Amend Cross-Clm Agnst USPCI-w/s(emc) |
| 04-30-90 | 2671 | APPLICAITON for Lve to File Amended Ans of 3rd-Pty Dfts to OK Natl Stock Yards Company's 3rd-Pty Compl  -w/s(emc) |
| 04-30-90 | 2672 | MINUTE Order assigning Mag Howland Re resolving Mtn to Compel disc filed agnst JOC Oil Exploration Company, Inc., by the HSC dfts on 4-6-90 (WEST)(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04-30-90 | 2673 | ORDER that JOC Oil Exploration Company, Inc. is grtd lv to file resp to HSC's Mtn to Compel Disc of JOC Oil Exploration Company, Inc. by 4-27-90 (WEST)(emc) |
| 05-01-90 | 2674 | MOTION & Request for Expedited Consideration of Cato Oil & Grease Company, Kerr-McGee Corporation & Kerr-McGee Refining Corporation for Ord Deeming Cercla Clms Filed or in the Alternative For Lv to File Addl Cross-Clms & Cntrclms & Brf in Supp  -w/s(emc) |
| 05-01-90 | 2675 | OKLAHOMA Natl Stock Yards Company's Reply to Cntrclms of 3rd-pty Dfts  -w/s(emc) |
| 05-02-90 | 2676 | APPEARANCE of Linda C. Martin for 3rd Pty Dft The Dow Chemical Company (emc) |
| 05-02-90 | 2677 | NOTICE of hrg on HSC's Mtn to Compel Disc Agnst JOC Oil Exploration Company Inc. on 5-21-90 @ 2:30 p.m. (CLERK)(emc) |
| 05-02-90 | 2678 | PROPOSED FofF&CofL on Liability  -w/s(emc) |
| 05-02-90 | 2679 | UNITED States Pollution Control Inc.'s Prop PT FofF&CofL  -w/s(emc) |
| 05-03-90 | 2680 | MOTION & Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej (Western Commercial Transport, Inc.––De Minimis)  -w/s(emc) |
| 05-04-90 | 2681 | L&S Bearing Company's Notice of Dism of 3rd Pty Compl Agnst Specified 3rd-Pty Dfts American National Can Corporation; Blackwell Industrial Authority, a Public Trust; RWR Steel Company f/k/a Robberson Steel Company; Tuboscope, Inc. f/k/a AMF Tuboscope  -w/s(emc) |
| 05-04-90 | 2682 | CORRECTED Notice of hrg on HSC's Mtn to Compel Disc Agnst JOC Oil Exploration Company, Inc.; hrg set for Tuesday, 5-22-90 @ 2:30 p.m.(CLERK)(emc) |
| 05-04-90 | 2683 | RALPH L. Lowe's Obj & Brf in Supp Thereof to the Mtn & Request for Expedited Consideration of Cato Oil & Grease Company, Kerr-McGee Corporation & Kerr-McGee Refining Corporation for Ord Deeming Cercla Clms Filed or in Alternative for Lv to File Addl Cross-Clsm & Cntrclms  -w/s(emc) |
| 05-04-90 | 2684 | HARDAGE Steering Committee Defendants' Cross-Clms Agnst Samuel L. Bishkin, Indiv. & d/b/a Eltex Chemical & Supply Company; Dal-Worth Industries, Inc.; J.O.C. Oil Exploration Company, Inc.; & Double Eagle Refining Company -w/s(emc) |
| 05-04-90 | 2685 | MOTION & Brf oHSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej -w/s(emc) |
| 05-04-90 | 2686 | AMENDED Cross-Clms & 3rd-Pty Compl by HSC Dfts & 3rd-Pty Plfs  -w/s(emc) |
| 05-04-90 | 2687 | MOTION & Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej (emc) |
| 05-07-90 | ---- | RECEIVED fm Dow Chemical U.S.A. in amt of $211,425.23 (Receipt #01257)(emc) |
| 05-07-90 | 2688 | LETTER to Hardage Attys Re prop Ord for Pmnt to Special Master Danzberger(WEST)(emc) |
| 05-07-90 | 2689 | PRAECIPE for & issd (44) Summs (emc) |
| 05-07-90 | 2690 | PRAECIPE for & issd Summs (emc) |
| 05-07-90 | 2691 | PRAECIPE for & issd (176) Summs (emc) |
| 05-07-90 | 2692 | PRAECIPE Letter for & issd (3) Summs (emc) |
| 05-07-90 | 2693 | JOC Oil Exploration Company, Inc.'s 3rd-Pty Compl  -w/s(emc) |
| 05-07-90 | 2694 | CROSS-Clm of 3rd Pty Dft The Sherwin Williams Company Agnst Dal-Worth Industries, Inc. & Eltex Chemical & Supply Co.  -w/s(emc) |
| 05-07-90 | 2695 | ORDER Grtg 3rd-Pty Dfts Liaison Cnsl Relief Fm Responsibility of Representation of Beauty Craft Vanities (WEST)(emc) |
| 05-07-90 | 2696 | ORDER Deeming CERCLA Clms as Filed (WEST)(emc) |
| 05-07-90 | 2697 | ORDER grtg 3rd-Pty Dfts lv to file Amended Ans to Oklahoma National Stock Yards Company's 3rd-Pty Compl (WEST)(emc) |
| 05-07-90 | 2698 | CROSS Clm Compl of 3rd Pty Dft Country Home Meat Company Agnst Oklahoma Tank Service  -w/s(emc) |
| 05-07-90 | 2699 | APPLICATION fo the HSC for Lv to File Cross-Clms Agnst Kerr-McGee Corporation-w/s (emc) |
| 05-07-90 | 2700 | FOURTH-Pty Compl of 3rd-Pty Dfts  -w/s(emc) |
| 05-07-90 | 2701 | ERRATA to 3rd-Pty Compl Agnst Addl 3rd-Pty Dfts Johannes Christianus Martinus Augustinus Maria Deuss, Reid Finance, Ltd., Hydrocarbons Industries, Ltd. & Transworld Energy Limited  -w/s(emc) |
| 05-07-90 | 2702 | PRAECIPE for & issd (8) Summs by Hartzog Conger Cason & Hargis (emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 05-08-90 | 2703 | FOURTH-PARTY Clms of 3rd-Pty Dft General Electric Company Agnst Hart Industrial Disposal, Bill Lance & Solvents Recovery Corporation, Division of Vacuum & Pressure Tank Truck Services, Inc.  -w/s(emc) |
| 05-07-90 | 2704 | APPLICATION of 3rd-Pty Dft Blackwell Zinc Company, Inc. to Amend its  Cntrclm Agnst 3rd-Pty Plf USPCI  -w/s(emc) |
| 05-07-90 | 2705 | FOURTH-PARTY Compl of 3rd-Pty Dft Container Corporation of America Agnst USPCI -w/s(emc) |
| 05-07-90 | 2706 | FOURTH-PARTY Compl of 3rd-Pty Dfts Agnst USA  -w/s(emc) |
| 05-07-90 | 2707 | FOURTH-PARTY Clms of 3rd-Pty Dft the Goodyear Tire & Rubber Company Agnst A.C. Powell d/b/a Powell Sanitation & Eason Enterprises, Inc.  -w/s(emc) |
| 05-07-90 | 2708 | FOURTH-PARTY Compl of 3rd-Pty Dft the Dubois Company   -w/s(emc) |
| 05-07-90 | 2709 | FOURTH-PARTY Compl of 3rd-Pty Dft Cook Paint Co.   -w/s(emc) |
| 05-07-90 | 2710 | CROSS-CLAIM of 3rd-Pty Dft General Motors Corporation Agnst USPCI  -w/s(emc) |
| 05-07-90 | 2711 | CROSS-CLAIM of 3rd-Pty Dft The Glidden Company Agnst Dal-Worth Industries, Inc. -w/s(emc) |
| 05-07-90 | 2712 | CROSS-CLAIM of 3rd-Pty Dft General Motors Corporation Agnst Dal-Worth Industries, Inc. -w/s(emc) |
| 05-07-90 | 2713 | ANSWER of 3rd-Pty Dfts to 1st Amended 3rd-Pty Compl of Dfts & 3rd-Pty Plfs Sam L. Bishkin, Indiv & d/b/a Eltex Chemical & Supply Co.  -w/s(emc) |
| 05-07-90 | 2714 | ANSWER of Engine Components, Inc. to 3rd-Pty Compl of L&S Bearing Company-w/s(emc) |
| 05-07-90 | 2715 | ANSWER of 3rd-Pty Dfts to L&S Bearing Company's 3rd-Pty Compl Agnst A-One Bid & Tool Company, et al  -w/s(emc) |
| 05-07-90 | 2716 | ANSWER of Engine Components, Inc. to 3rd-Pty Compl of Sam L. Bishkin, Indiv. & d/b/a Eltex Chemical & Supply Company  -w/s(emc) |
| 05-07-90 | 2717 | PRAECIPE for & issd (18) Summs (emc) |
| 05-07-90 | 2718 | HARDAGE Steering Committee Dfts' Cross-Clms Agnst OK National Stock Yards Company -w/s(emc) |
| 05-07-90 | 2719 | AMENDED Cross-Clms & 3rd-Pty Compl by HSC Dfts & 3rd-Pty Plfs  -w/s(emc) |
| 05-07-90 | 2720 | THIRD-PARTY Compl Agnst Addl 3rd-Pty Dfts Only  -w/s(emc) |
| 05-07-90 | 2721 | THIRD-PARTY Compl Agnst Addl Third-Pty Dft Only  -w/s(emc) |
| 05-07-90 | 2722 | THIRD-PARTY Compl Agnst Addl 3rd-Pty Dfts Johannes Christianus Martinus Augustinus Maria Deuss, Reid Finance, Ltd., Hydrocarbons Industries, Ltd. & Transworld Energy Limited -w/s(emc) |
| 05-07-90 | 2723 | MOTION to Dism by 3rd-Pty Plf JOC Oil Exploration Company, Inc.  -w/s(emc) |
| 05-07-90 | 2724 | NOTICE of Resp Cost Clm on Behalf of Downtown Airpark, Inc.  -w/s(emc) |
| 05-07-90 | 2725 | NOTICE of Resp Cost Clm on Behalf of Cato Oil & Grease Co. & Kerr-McGee Refining Corporation  -w/s(emc) |
| 05-07-90 | 2726 | APPLICATION of 3rd-Pty Plf USPCI to File Amended 3rd-Pty Compl & Amended Cross-Clm -w/s(emc) |
| 05-09-90 | 2727 | AMENDED Ans of 3rd-Pty Dfts to OK National Stock Yards Company's 3rd-Pty Compl -w/s(emc) |
| 05-09-90 | 2728 | ORDER to Dism 3rd-Pty Compl by L&S Bearing Company w/otu prej agnst Bliss & Laughlin Industries n/k/a Axia Incorporated, Crowl Machine & Heat Treating, Land & Marine Rental Company, Cameron Iron Work, Inc., Cooper Industries,Inc., & Premier Industrial Corporation d/b/a Kent Industries (WEST)(emc) |
| 05-09-90 | 2729 | STATUS Report of HSC Dfts & 3rd-Pty Plfs  -w/s(emc) |
| 05-09-90 | 2730 | MOTION to W/Draw as Attys of Record of Eva M. Fromm for dft Sam L. Bishkin-w/s(emc |
| 05-09-90 | 2731 | USPCI Mtn Pursuant to Rules 52(b) & 59(a)(2)  -w/s(emc) |
| 05-09-90 | 2732 | MEMORANDUM of USPCI in Supp of Mtn Pursuant to Rules 52(b) & 59(a)(2) -w/s(emc) |
| 05-10-90 | 2733 | JOC Oil Exploration Company, Inc.'s Status Report ford 3rd-Pty Liability & Allocation Trials  -w/s(emc) |
| 05-10-90 | 2734 | ENTRY of Appr of Robert L. Roark, Kenneth N. McKinney & Robert D. Tomlinson for HSC Dfts & 3rd-Pty Plfs  -w/s(emc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 05-10-90 | 2735 | MOTION to Subst Corrected Pgs in USPCI'S Prop PT FofF&CofL  -w/s(emc) |
| 05-10-90 | 2736 | STATUS Report of the OK National Stock Yards Company  -w/s(emc) |
| 05-10-90 | 2737 | MAY 1990 Status Report of USPCI  -w/s(emc) |
| 05-11-90 | 2738 | OPENING Brf in Supp of Mtn of 3rd-Pty Dft Waste Management of OK, Inc. to Compel Resp fm the HSC Dfts to its Individ disc Requests in 3rd-Pty Dfts' 1st Set of Interrogs, 1st Request for Admission & 1st Requests for Production of docs  -w/s(emc) |
| 05-11-90 | 2739 | MOTION of 3rd-Pty Dft Waste Management of OK, Inc. to Compel Resp Fm the HSC Dfts to its Indiv Disc Requests in 3rd-Pty Dfts' 1st Set of Interrogs, 1st Req for Adm & 1st Req for Prod of Docs  -w/s(emc) |
| 05-07-90 | 2740 | ADMISSION of Lynne A. Monaco - Pro Hac Vice  -w/s(emc) |
| 05-11-90 | 2741 | STATUS Report of Cato Oil & Grease Company & Kerr-McGee Refining Corporation -w/s (emc) |
| 05-14-90 | 2742 | ORDER Allowign Appl of the HSC for Lv to Fiel Cross-Clms Agnst Kerr-McGee Corporation (emc) |
| 05-14-90 | 2743 | ORDER of Adm of Lynne A. Monaco (WEST)(emc) |
| 05-14-90 | 2744 | ORDER that clms for resp costs & contribution asserted by HSC Dfts listed in Att 1 agnst De Minimis Ptys & asserted by De Minimis ptys as listed in Att 2 Agnst HSC Dfts whether as 3rd-Pty compls, cross-clms or contribution clms, be dism w/prej; De Minimis Pty Western Commercial Transport, Inc. (WEST)(emc) |
| 05-14-90 | 2745 | L&S Bearing Company's Status Report  -w/s(emc) |
| 05-14-90 | 2746 | NOTICE of Resp Cost Clms on Behalf of L&S Bearing Company & Rotex Corporation -w/s(emc) |
| 05-14-90 | 2747 | ORDER to Dism 3rd-Pty Compl of L&S Bearing Company's agnst American National Can Corporation; Blackwell Industrial Authority; RWR Steel Company f/k/a Robberson Steel Company & Tuboscope, Inc. f/k/a AMF Tuboscope w/out prej (WEST) (emc) |
| 05-14-90 | 2748 | NOTICE of Independent Resp Cost Clm on Behalf of USPCI  -w/s(emc) |
| 05-14-90 | 2749 | ORDER that clms for resp costs & contribution asserted by HSC Dfts as listed in Att 1 agnst De Minimis Ptys & asserted by De Minimis Ptys as listed in Att 2 (Continental Oil Company & Premier Industrial Corp. d/b/a Kent Industries) agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms are dism w/prej (MICRO-MAY'90)(WEST)(emc) |
| 05-14-90 | 2750 | ORDER that clms for resp costs & contribution asserted by HSC Dfts as listed in Att 1 agnst De Minimis Ptys & asserted by De Minimis Ptys as listed in Att 2 (Chromalloy American Corporation) agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms are dism w/prej (MICRO-MAY'90)(WEST)(emc) |
| 05-15-90 | ---- | RECEIVED Fm Masco Industries, Inc., in amt of $126,821.83 (Recpt No. 01504)(emc) |
| 05-15-90 | ---- | RECEIVED Fm Delta Faucet Co. in amt of $239,300.19 (Recpt No. 01487)(emc) |
| 05-14-90 | 2751 | MINUTE Ord grtg ptys opportunity to submit addl argument & authority relevant to issues presented by Mtn to Dism by 3rd-pty dft Agnew Auto Parts Company & resp thereto; supp pldgs must be filed w/in 10 days (WEST)(emc) |
| 05-15-90 | 2752 | MINUTE Ord grtg 3rd-pty dft Mrs. William Jenkins, indiv. & d/b/a Foster Septic Tank Cleaning the opportunity to submit addl argument & authority relevant to the issues presented by the Mtn to dism; supp pldgs must be filed w/in 10 days (WEST)(emc) |
| 05-15-90 | 2753 | REQUEST for Status Conf on Bh of Cato Oil & Grease Co., Kerr-McGee Corporation, Kerr-McGee Refining Corporation, L&S Bearing Company, USPCI, 3rd-Pty dfts & OK Nat'l Stock Yards Company  -w/s(emc) |
| 05-16-90 | 2754 | LETTER re enclosure of cert ck in amt of $126,821.83 on bh of Drilex Systems,Inc. Pursuant to term sof De Minimis Settl Consent Decree    (emc) |
| 05-16-90 | 2755 | HARDAGE Steering Committee Dfts' Cross-Clms Agnst Kerr-McGee Corporation -w/s(emc) |
| 05-16-90 | 2756 | JOC Oil Exploration Company, Inc.'s Preliminary Wit Lst  -w/s(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | CIV-86-1401-P |
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 05-16-90 | 2757 | L&S Bearing Company's Prelim Wit Lst  -w/s(emc) |
| 05-16-90 | 2758 | MOTION of Kerr-McGee Corporation & Kerr-McGee Refining Corporation for Lv to File Resp to Plf's Mtn for SJ & Brf in Supp  -w/s(emc) |
| 05-16-90 | 2759 | CORRECTION of Exh A to teh 4th-Pty Compl of 3rd-Pty Dfts Agnst USA -w/s(emc) |
| 05-16-90 | 2760 | CORRECTION of Exh A & Exh B to the 4th-Pty Compl of 3rd-Pty Dfts -w/s(emc) |
| 05-17-90 | 2761 | ANSWER of 3rd-Pty Dfts to Amended Cross-Clms & 3rd-Pty Compl of Advance Chemical Company, et al (HSC) & Cntrclm of De Minimis 3rd-Pty Dfts & 3rd-Pty Dfts Agnst 3rd-Pty Plfs  -w/s(emc) |
| 05-17-90 | 2762 | ANSWER of Fred Jones Manufacturing Company to Amended Cross-Clsm & 3rd-Pty Compl of Advance Chemical Company, et al (HSC)  -w/s(emc) |
| 05-17-90 | 2763 | ANSWERS of Cross Clm Dfts Kerr-McGee Refining Corporation & Cato Oil & Grease Co. to Amended Cross-Clms & 3rd-Pty Compl of Advance Chemical Company, et al (HSC) -w/s(emc) |
| 05-17-90 | 2764 | ORDER that pmnt of $1,060 be made to Speical Master Alexander Danzberger fm Master's Reimb Fund (WEST)(emc) |
| 05-17-90 | 2765 | ADMISSION of Kriste K. Sullivan - Pro Hac Vice  -w/s(emc) |
| 05-17-90 | 2766 | ORDER grtg dfts' mtn for lv to file resp to plf's mtn for SJ on liability (PHILLIPS)(emc) |
| 05-17-90 | 2767 | HARDAGE Serv Lst 5-16-90  -w/s(emc) |
| 05-18-90 | 2768 | DEFENDANT, Brunswick Corporation, Mercury Marine Division's, Partial Mtn to Dism Cross Clsm of HSC Dfts -w/s(emc) |
| 05-18-90 | 2769 | BRIEF in Supp of Dft Brunswick Corporation, Mercury Marine Division's, Partial Mtn to Dism Cross Clms of HSC Dfts -w/s(emc) |
| 05-18-90 | 2770 | ANSWER & Affirmative Defenses of Brunswick Corporation, Mercury Marine Division, to Amended Cross Clms of HSC Dfts & 3rd Pty Plfs; & Cross Clms Agnst HSC Dfts & 3rd Pty Plfs  -w/s(emc) |
| 05-18-90 | 2771 | KERR-MCGEE Corporation & Kerr-McGEE Refining Corporation's Resp to US' Mtn for PSJ on Liability -w/s(emc) |
| 05-18-90 | 2772 | KERR-MCGEE Corporation & Kerr-McGee Refining Corporation's Resp to US' Mtn for PSJ on Liability -w/s(emc) |
| 05-21-90 | 2773 | ORDER that General Dynamics Corporation is grtd lv to file amended Cross-Clm &/or 4th-Pty Compl agnst USPCI (WEST)(emc) |
| 05-21-90 | 2774 | ORDER of Admission of Kriste K. Sullivan pro hac vice (WEST)(emc) |
| 05-21-90 | 2775 | PRAECIPE for Alias Summs (9)  (emc) |
| 05-21-90 | 2776 | CORRECTED Certificate of Serv of Ans of 3rd-Pty Dfts to Amended Cross-Clms & 3rd-Pty Compl of Advance Chemical Company, et al & Cntrclm of De Minimis 3rd-Pty Dfts & 3rd-Pty Dfts Agnst 3rd-Pty Plfs (emc) |
| 05-21-90 | 2777 | PRAECIPE for issd (8) Summs (emc) |
| 05-21-90 | 2778 | ANSWER of Dfts & 3rd-Pty Plfs HSC to Cntrclm of Sherwin Williams Company  -w/s(emc) |
| 05-22-90 | | RETURN of Serv Re (23) Summs: |
| | 2779 | EXECUTED to Wolverine Pipe by cert ml, sig by Hannah D. Atkins on 5-9-90 (20 days)(emc) |
| | 2780 | EXECUTED to Webco, Inc. by cert ml on 5-9-90, sig by S. Altizer (20 days)(emc) |
| | 2781 | EXECUTED to Solvents Recovery Corporation by cert ml, sig by Glenn E. Wynn on 5-9-90 (20 days)(emc) |
| | 2782 | EXECUTED to North American Rockwell on 5-9-90, sig by T.Welch (20 days)(emc) |
| | 2783 | EXECUTED to Unarco Industries, Inc. on 5-9-90, sig by S.Cowen (20 days)(emc) |
| | 2784 | EXECUTED to Bill Lance on 5-9-90 by cert ml, sig by Nancy Lance (20 days)(emc) |
| | 2785 | EXECUTED to Presbyterian Hospital on 5-8-90, sig by Melissa Kizer (20 days)(emc) |
| | 2786 | EXECUTED to PPG Industries, Inc. on 5-8-90, sig by J.E.Stacklo (20 days)(emc) |
| | 2787 | EXECUTED to Macklanburg-Duncan Company on 5-8-90, sig by Nikki Dunkerd (20 days) (emc) |
| | 2788 | EXECUTED to McAlester Public Schools on 5-8-90, sig illeg (20 days)(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 05-22-90 | 2789 | EXECUTED to Welch Enterprises on 5-8-90 by cert ml, sig illeg (20 days)(emc) |
| | 2790 | EXECUTED to Interstate Truck Repair on 5-8-90 by cert ml, sig illeg (20 days)(emc) |
| | 2791 | EXECUTED to Holley Special Products on 5-8-90 by cert ml, sig by Angel A. Mullins (20 days)(emc) |
| | 2792 | EXECUTED to Halliburton Company on 5-8-90 by cert ml, sig by Angel A. Mullins (20 days)(emc) |
| | 2793 | EXECUTED to Freuhauf, Inc. on 5-8-90 by cert ml, sig illeg (20 days)(emc) |
| | 2794 | EXECUTED to Engineering Enterprises on 5-8-90 by cert ml, sig illeg (20 days)(emc) |
| | 2795 | EXECUTED to Diffie Motor Company, Inc. on 5-8-90 by cert ml, sig illeg (20 days) (emc) |
| | 2796 | EXECUTED to Crown Industries on 5-8-90 by cert ml, sig illeg (20 days)(emc) |
| | 2797 | EXECUTED to Brown & Root, Inc. on 5-8-90 by cert ml, sig by Angel A. Mullins (20 days)(emc) |
| | 2798 | EXECUTED to American Furniture Stripping on 5-8-90 by cert ml, sig illeg (20 days)(emc) |
| | 2799 | UNEXECUTED to American Farm Line, Inc.; cert ml returned--forwarding ord expired |
| | 2800 | UNEXECUTED to Hart Industrial Disposal; cert ml returned--forwarding ord expired |
| | 2801 | UNEXECUTED to A.C. Powell; cert ml returned--forwarding ord expired |
| 05-22-90 | 2802 | AMENDED Cross-Clm &/or 4th-Pty Compl of General Dynamics Corporation Agnst USPCI -w/s(emc) |
| 05-22-90 | 2803 | COURTROOM Minute Sheet; Robert Roark mvs for adm pro hac vice for Bill Pollard. Kristi Sullivan mvs for adm pro hac vice for herself; Ct grts for purposes of this hrg only; Ct finds Ms Sillivan has met her burden in her arguments & the in camera review of the doc substantiates her arguments that this was a doc prepared by inhouse cnsl giving legal advice to client in the cs & make certain recomms & ask for certain directions & ct finds is clearly cov by atty-client privilege; Ct t/fore denies mtn to compel; Ptys advised of right to appl to Dist Judge West w/i 10 days fm this date; Ct returns doc to Kristi Sullivan to hold in cs of appl for Judge West's Review (emc) |
| 05-22-90 | 2804 | HSC Dfts' Notice of Dism W/Out Prej of Cross-Clm Dft 19th Judicial Dist of OK -w/s (emc) |
| 05-22-90 | 2805 | APPLICATION For Admission Pro Hac Vice of William C. Pollard -w/s(emc) |
| 05-23-90 | 2806 | ORDER Grtg in Part & Denying in Part Plf's Mtn for PSJ on Liability (PHILLIPS)(emc) |
| 05-23-90 | 2807 | ORDER that Ct finds the Dft JOC has met its burden in establishing that the doc in question is protected fm disc & mtn to compel will be denied; ptys were advised in open ct of their right to appl this decision to Judge West w/in 10 days (ARGO)(emc) |
| 05-23-90 | 2808 | CERTIFICATE of Serv of Ord ent 5-21-90 (emc) |
| 05-24-90 | 2809 | MOTION & Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej (Occidental Chemical Corporation & Oxy USA, Inc.) -w/s(emc) |
| 05-24-90 | 2810 | SUPPLEMETNAL Resp & Brf of HSC Dfts & 3rd-Pty Plfs to Mtn to Dism by 3rd-Pty Dft Agnew Auto Parts Co. -w/s(emc) |
| 05-24-90 | 2811 | UNITED State Mtn to Designate Exhs -w/s(emc) |
| 05-24-90 | 2812 | UNITED States Brf in Oppos to USPCI's Mtn & US Brf in Supp of Mtn to Designate Exhs -w/s(emc) |
| 05-24-90 | 2813 | ANSWER of JOC Oil Exploration Company, Inc. to HSC Dfts Cross-Clm -w/s(emc) |
| 05-24-90 | 2814 | MOTION to Extend Time to Seek Relief fm Cs Management Ord Ent 3-26-87 -w/s(emc) |
| 05-25-90 | 2815 | NOTICE to Take Depos of KFOR TV Records Custodian by HSC Dfts -w/s(emc) |
| 05-25-90 | 2816 | PRAECIPE for & issd Subp (emc) |
| 05-25-90 | 2817 | ANSWER of 4th-Pty Dft Industrial Disposal, Inc. -w/s(emc) |
| 05-25-90 | 2818 | UNITED States Pollution Control, Inc.'s Ans to HSC Dfts' Amended Cross-Clms & 3rd-Pty Compl -w/s(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| | | DOCKET NO. _____ |
| USA | ROYAL N. HARDAGE, et al | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 05-25-90 | 2819 | ANSWER of Samuel L. Bishkin, Indiv. & d/b/a Eltex Chemical & Supply Company, to HSC Dfts' Cross-Clms  -w/s(emc) |
| 05-25-90 | 2820 | ANSWER of Sam L. Bishkin, Indiv. & d/b/a Eltex Chemical & Supply Company to Cntr-Clms of 3rd-Pty Dfts  -w/s(emc) |
| 05-25-90 | 2821 | ANSWER of Sam L. Bishkin, indiv. & d/b/a Eltex Chemical & Supply Company, to Cross-Clm of 3rd-Pty Dft Sherwin Williams Company -w/s(emc) |
| 05-25-90 | 2822 | ANSWER of Sam L. Bishkin, Indiv. & d/b/a Eltex Chemical & Supply Company to 4th-Pty Compl of 3rd-Pty Dft Cook Paint Company -w/s(emc) |
| 05-25-90 | 2823 | PRAECIPE for & issd (3) Summs (emc) |
| 05-25-90 | 2824 | MOTION of HSC Dfts & 3rd-Pty Plfs for PSJ  -w/s(emc) |
| 05-25-90 | 2825 | BRIEF in Supp of HSC Dfts' & 3rd-Pty Plfs' Mtn for PSJ on Liability agnst 3rd-Pty Dfts Acme Fence & Iron Company, Del Paint Corporation, Drillers Engine & Supply Hudiburg Chevrolet, Inc., O'Brien Corporation & Zoecon Corporation -w/s(emc) |
| 05-25-90 | 2826 | HSC Dfts' & 3rd-Pty Plfs' Mtn for PSJ on Liability Agnst 3rd-Pty Dfts Acme Fence & Iron Company, Del Paint Corporation, Drillers Engine & Supply, Hudiburg Chevrolet, Inc., O'Brien Corporation & Zoecon Corporation -w/s(emc) |
| 05-25-90 | 2827 | SUPPLEMENTAL Resp & Brf of HSC & 3rd-Pty Plfs to Mtn to Dism by 3rd-Pty Dft Mrs. William Jenkins, Indiv. & d/b/a Foster Septic Tank Cleaning  -w/s(emc) |
| 05-25-90 | 2828 | APPLICAITON of HSC Dfts & 3rd-Pty Plf's for Dism w/out Prej to 3rd-Pty Dfts Beauty Craft Vanities & OK Transportation Company Pursuant to Notices of BK -w/s(emc) |
| 05-25-90 | 2829 | BRIEF in Supp of MTn of HSC Dfts & 3rd-Pty Plfs for PSJ -w/s(emc) |
| 05-29-90 | 2830 | ANSWER of Vacuum & Pressure Tank Truck Services, Inc.  -w/s(emc) |
| 05-29-90 | 2831 | ANSWER & Clms of OK Nat'l Stock Yards Company to Cross-Clms of the HSC Dfts -w/s (emc) |
| 05-29-90 | 2832 | ORDER that Mtn of 3rd-Pty Plf JOC Oil to dism 3rd-Pty Compl agnst Ralph L. Lowe is grtd & that Compl is dism w/out prej as to refiling same agnst 3rd-Pty Dft (WEST)(MICRO-MAY'90)(emc) |
| 05-29-90 | 2833 | ORDER to File Amended 3rd-Pty Compl & 2nd Amended Cross-Clm of USPCI (WEST)(emc) |
| 05-29-90 | 2834 | ORDER grtg Appl of 3rd-Pty Dft Blackwell Zinc Company, Inc., to Amend its Cntrclm Agnst 3rd-Pty Plf USPCI (WEST)(emc) |
| 05-29-90 | 2835 | ORDER Ext Deadline to Seek Relief Fm Case Management Ord Ent 3-26-87 fm 20 to 60 days (WEST)(emc) |
| 05-29-90 | 2836 | USPCI'S Ans to 4th-Pty Compl of 3rd-Pty Dft Container Corporation of America -w/s (emc) |
| 05-29-90 | 2837 | USPCI'S Ans to Amended Cross-Clm &/or 4th-Pty Compl of General Dynamics Corporatio -w/s(emc) |
| 05-29-90 | 2838 | RESPONSE of HSC Dfts to Mtn of 3rd-Pty Dft Waste Management of OK, Inc. to Compel Resps fm HSC Dfts to its Individ Disc Requests -w/s(emc) |
| 05-29-90 | 2839 | APPEARANCE of Paul B. Middleton for 3rd-Pty Dft Oklahoma Tank Service, Inc. (emc) |
| 05-29-90 | 2840 | APPLICATION for Ord Allowing W/Drawal of Cnsl of Record  -w/s(emc) |
| 05-29-90 | 2841 | MOTION for Certain 3rd-Pty Plfs for PSJ Agnst Northrop Worldwide Aircraft Service, Inc., the Charles Machine Works, Inc. & Downtown Airpark Company  -w/s(emc) |
| 05-29-90 | 2842 | BRIEF in Supp of Certain 3rd-Pty Plfs' Mtn for PSJ on Liability agnst Northrop Worldwide Aircraft Service, Inc., the Charles Machine Works, Inc., & Downtown Airpark Company  -w/s(emc) |
| 05-29-90 | 2843 | MOTION to Dism of OK Tank Service, Inc., to Cross-Clm of Country Home Meat Company -w/s(emc) |
| 05-29-90 | 2844 | BRIEF in Supp of Mtn to Dism -w/s(emc) |
| 05-29-90 | 2845 | ORDER admitting William C. Pollard pro hac vice to practice before this Ct (WEST) (emc) |
| 05-29-90 | 2846 | ORDER Grtg Plf's Mtn for SJ on Liability Agnst Kerr-McGee Corporation & Kerr-McGee Refining Corporation (PHILLIPS)(MICRO-MAY'90)(emc) |

DC 111A
(Rev. 1/75)

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| | | PAGE ____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 05-30-90 | 2847 | RETURN of Serv Re Depos Subp (emc) |
| 05-29-90 | 2848 | DOUBLE Eagle Refining Company's Ans to HSC's Cross-Clm -w/s(emc) |
| 05-29-90 | 2849 | ANSWER of JOC Oil Exploration Company, Inc. to HSC's Amended 3rd-Pty Compl Agnst JOC Oil Exploration Company, Inc. & 3rd-Pty Compl Agnst Addl 3rd-Pty Dfts Johannes Christianus Martinus Augustinus Maria Deuss, Reid Finance, Ltd., Hydro-carbon Industries, Ltd. & Transworld Energy, Ltd. -w/s(emc) |
| 05-29-90 | 2850 | ENTRY of Appr of George E. McGrann & George Monroe Schumann for 4th-Pty Dft PPG Industries, Inc. (emc) |
| 05-30-90 | 2851 | ANSWER of Dft Dal-Worth Industries, Inc. to Cross Clm of 3rd Pty Dft The Glidden Company -w/s(emc) |
| 05-30-90 | 2852 | ANSWER of Dft Dal-Worth Industries, Inc. to Cross Clm of 3rd Pty Dft General Motors Corporation -w/s(emc) |
| 05-30-90 | 2853 | AGREED Appl for Ext of Time to Ans & Establish Uniform Ans Date by HSC 4th-Pty dfts listed on Exh "A" -w/s(emc) |
| 05-30-90 | 2854 | USPCI'S Ans to Cross-Clm of 3rd-Pty Dft General Motors Corporation -w/s(emc) |
| 05-30-90 | 2855 | THIRD-PARTY Dft Blackwell Zinc Company, Inc.'s Amended Cntrclm Agnst 3rd-Pty Plf USPCI -n/s(emc) |
| 05-30-90 | 2856 | ANSWER of L&S Bearing Company to Cntrclm of 3rd-Pty Dfts -w/s(emc) |
| 05-30-90 | 2857 | CROSS-CLAIM Dft L&S Bearing Company's Ans to Amended Cross-Clms & 3rd-Pty Compl of HSC -w/s(emc) |
| 05-30-90 | 2858 | UNITED States Mtn to Correct Scrivener's Errors -w/s(emc) |
| 05-30-90 | 2859 | BRIEF in Supp of US Mtn to Correct Scrivener's Errors -w/s(emc) |
| 05-29-90 | 2860 | ANSWER of Dft Dal-Worth Industries, Inc. to Cross Clm of 3rd Pty Dft Sherwin Williams Company -w/s(emc) |
| 05-29-90 | 2861 | ANSWER of Dal-Worth Industries, Inc. to HSC Dfts' Cross Clm -w/s(emc) |
| 05-29-90 | 2862 | ANSWER of Dft Dal-Worth Industries, Inc. to 4th Pty Compl of 3rd Pty Dft Dubois Company -w/s(emc) |
| 05-29-90 | 2863 | APPEARANCE of David L. Thomas & Anton J. Rupert for 3rd-pty dft Monsanto Company -w/s(emc) |
| 05-29-90 | 2864 | THIRD-PARTY Dft Monsanto Company's Appl for Ext of Time to Resp to 3rd-Pty Compl -w/s(emc) |
| 05-31-90 | 2865 | PRAECPIE for & issd summs (emc) |
| 05-31-90 | 2866 | CORRECTION of Exh C & Exh D to 4th-Pty Compl of 3rd-Pty Dfts -w/s(emc) |
| 05-31-90 | 2867 | ORDER grtg USPCI'S Mtn to Substitute Corrected Pages in USPCI's Proposed PT FofF& CofL (PHILLIPS)(emc) |
| 05-31-90 | 2868 | ORDER Allowing W/Drawal of Cnsl for Sam L. Bishkin, Indiv. & D/B/A Eltex Chemical & Supply Company of Eva M. Fromm; fur correspondence & pldgs to dft Sam L. Bishkin indiv. & d/b/a Eltex Chemical & Supply Company should be sent to Dave Denison (PHILLIPS)(emc) |
| 05-31-90 | 2869 | HARDAGE Service Lst of 5-31-90 -w/s(emc) |
| 05-31-90 | | RETURN of Serv Re (21) Summs: |
| | 2870 | EXECUTED to Oklahoma Graphics, Inc. (Barton Graphics, Inc.) on 5-30-90 by PPS (20 days)(emc) |
| | 2871 | EXECUTED to Muskogee Iron c/o Union Metal Corp. by cert ml, sig by P. Cates on 5-23-90 (20 days)(emc) |
| | 2872 | EXECUTED to Welch Enterprises, Inc. by cert ml on 5-23-90, sig by Alice Lawson (20 days)(emc) |
| | 2873 | EXECUTED to McAlester Public Schools by cert ml, sig illeg on 5-23-90 (20 days) (emc) |
| | 2874 | EXECUTED to Engineering Enterprises, Inc. by cert ml, sig by Jo Cradduck on 5-23-90 (20 days)(emc) |
| | 2875 | EXECUTED to Diffie Motor Company, Inc. by cert ml, sig illeg on 5-23-90 (20 days)(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| USA | ROYAL N. HARDAGE, et al | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | RETURN of Serv Re Summs (CONTINUED) |
| | 2876 | EXECUTED to Fruehauf, Inc. by cert ml, sig by Hannah D. Atkins on 5-23-90 (20 days)(emc) |
| | 2877 | EXECUTED to American Airlines, Inc. by cert ml, sig by Angel A. Mullins on 5-23-90 (20 days)(emc) |
| | 2878 | EXECUTED to Continental Industrial Corporation Company by cert ml, sig by Angel A. Mullins on 5-23-90 (20 days)(emc) |
| | 2879 | EXECUTED to Deluxe Corporation by cert ml, sig by Angel A. Mullins on 5-23-90 (20 days)(emc) |
| | 2880 | EXECUTED to Safety Kleen Corp. by cert ml on 5-23-90, sig by Peggy (20 days) (emc) |
| | 2881 | EXECUTED to Southwestern Steel Rolling Door Company by cert ml on 5-24-90 Sig by Tricia Derr (20 days)(emc) |
| | 2882 | EXECUTED to University of OK by cert ml on 5-24-90, Sig by Jim Johnson (20 days)(emc) |
| | 2883 | EXECUTED to Benjamin Moore & Company by cert ml on 5-24-90, sig by George Braun (20 days)(emc) |
| | 2884 | EXECUTED to First Natinoal Management by cert ml on 5-24-90, sig illeg (20 days)(emc) |
| | 2885 | EXECUTED to Interstate Truck Repair c/o Bailey Enterprises, Inc. by cert ml on 5-25-90 (20 days)(emc) |
| | 2886 | EXECUTED to Desoto Paint by cert ml on 5-25-90, sig illeg (20 days)(emc) |
| | 2887 | EXECUTED to Baxter Healthcare Corp. by cert ml on 5-29-90, sig by Angel A. Mullins (20 days)(emc) |
| | 2888 | EXECUTED to Pharmaseal Laboratories by pps on 5-30-90 (20 days)(emc) |
| | 2889 | EXECUTED to Allied Paint Company by PPS on 5-30-90 (20 days)(emc) |
| | 2890 | EXECUTED to Industrial Disposal by PPS on 5-30-90 (20 days)(emc) |
| 05-31-90 | 2891 | Praecipe for & issd (2) Summs (emc) |
| 05-31-90 | ---- | RECEIVED fm Medley Material Handling in amt of $13,360.46 (Recpt No. 01822)(emc) |
| 06-01-90 | 2892 | PRAECIPE FOR & issd (14) Summs (emc) |
| 06-01-90 | 2893 | USPCI'S 2nd Amended Cross-Clms Agnst Certain HSC Dfts  -w/s(emc) |
| 06-01-90 | 2894 | AMENDED 3rd-Pty Compl of USPCI  -w/s(emc) |
| 06-01-90 | 2895 | ORDER Directing Supp Filing by US of report specifically summ addl costs requested incl types of costs for which agency, amts & what docs in record supp request by 6-11-90 (PHILLIPS)(emc) |
| 06-01-90 | 2896 | HSC Dfts' & 3rd-Pty Plfs' Notice of Dism w/out Prej of 3rd-Pty Dft Esco Manufac- turing Company Pursuant to Notice of BK  -w/s(emc) |
| 06-01-90 | 2897 | HSC Dfts' & 3rd-Pty Plfs' Notice of Dism w/out Prej of 3rd-Pty Dft Reid Finance, Ltd.  -w/s(emc) |
| 06-01-90 | 2898 | MOTION & Brf of OK Nat'l Stock Yards Company & Certain De Minimis Ptys for Dism of Clms w/Prej  -w/s(emc) |
| 06-04-90 | 2899 | WITHDRAWAL Of Partial Mtn to Dism by Brunswick Corporation, Mercury Marine Division  -w/s(emc) |
| 06-04-90 | 2900 | USPCI'S Ans to 3rd-Pty Dft Blackwell Zinc Company, Inc.'s Amended Cntrclm-w/s(emc) |
| 06-04-90 | 2901 | ADMISSION of William G. Beck, Jonathan R. Haden, W. Joseph Hatley & Stacy M. Andreas - Pro Hac Vice  -w/s(emc) |
| 06-04-90 | 2902 | ORDER grtg Mtn to Dism filed by 3rd-Pty Dft Chemical Resources, Inc., now converted to a Mtn for SJ; ent of judg will await appl (WEST)(emc) |
| 06-04-90 | 2903 | ORDER that ans date for HSC 4th-Pty Dfts on Exh A to resp to 4th-Pty Compl is ext to 6-14-90 (WEST)(emc) |
| 06-04-90 | 2904 | ORDER that 3rd-pty dft is grtd to 6-8-90 to resp to 3rd-pty plfs' 3rd-pty compl (WEST)(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-04-90 | 2905 | ORDER grtg Appl of Pray, Walker, Jackman, Williamson & Marlar to w/d as cnsl for dft Corken International & that Corken is grtd 10 days to ent its appr or appr by substitute cnsl (WEST)(emc) |
| 06-04-90 | 2906 | ORDER grtg Appl of HSC Dfts & 3rd-Pty Plfs for dism w/out prej of 3rd-Pty Dfts Beauty Transportation Company (WEST)(emc) |
| 06-04-90 | 2907 | MINUTE Order assigning Mag Argo to resolve Mtn to Compel Resps fm HSC Dfts filed 5-11-90 by 3rd-pty dft Waste Management of Oklahoma, Inc. (WEST)(emc) |
| 06-04-90 | 2908 | PRAECIPE for & issc (2) Subps (emc) |
| 06-04-90 | 2909 | NOTICE to Take (8) depos as listed by dfts Advance Chemical Company, et al as listed  -w/s(emc) |
| 06-05-90 | 2910 | DRILLERS Engine & Supply Company's Resp to 3rd-Pty Plf's Mtn for PSJ -w/s(emc) |
| 06-05-90 | 2911 | ANSWER of HSC & HSC Dfts to Cntrclm of 3rd-Pty Dft Fred Jones Manufacturing Company  -w/s(emc) |
| 06-05-90 | 2912 | PRAECIPE for & issd Summs (emc) |
| 06-05-90 | 2913 | ANSWER of HSC Dfts & 3rd-Pty Plfs to Cntrclm of De Minimis 3rd-Pty Dfts & Non-De Minimis 3rd-Pty Dfts  -w/s(emc) |
| 06-05-90 | 2914 | ANSWER of HSC Dfts & 3rd-Pty Plfs to Cross-Clm of Dft Brunswick Corporation, Mercury Marine Division  -w/s(emc) |
| 06-05-90 | 2915 | ANSWERS of Cross Clm Dft Kerr-McGee Corporation to Cross-Clms of Advance Chemical Company, et al (HSC)   -w/s(emc) |
| 06-05-90 | 2916 | ORDER that clms for resp costs & contribution under Comprehensive Environmental Response, Compensation & Liability Act asserted by HSC Dfts (listed in Att 1) agnst De Minimis Ptys & asserted by De Minimis Ptys (Occidental Chemical Corporation & Oxy USA, Inc.) agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms are dism w/prej (WEST)(emc) |
| 06-06-90 | 2917 | ENTER Order that 3rd pty dft Waste Management of OK, Inc.'s Mtn to Compel Resp fm HSC Dfts has been referred to Mag Argo for resolution; hrg is set for 6-12-90 @ 1:45 p.m.; Waste Management of OK is to advise Ct if mtn is moot (CLERK)(emc) |
| 06-06-90 | 2918 | APPLICATION of Dura Chroms Industries, Inc. for Lifting of Sanctions -w/s(emc) |
| 06-07-90 | 2919 | APPLICATION of 3rd-Pty Dft Waste Management of OK, Inc. to File Reply Brf in Supp of its Mtn to Compel Disc Resps fm HSC Dfts -w/s(emc) |
| 06-07-90 | 2920 | MINUTE Ord Re Mtns to Dism by HSC dfts/3rd-pty Plfs are Moot (WEST)(emc) |
| 06-08-90 | 2921 | APPLICATION of the US for Relief fm Scheduling Ord of 3-12-90 -w/s(emc) |
| 06-08-90 | 2922 | HARDAGE Serv Lst of 6-8-90 -w/s(emc) |
| 06-08-90 | 2923 | JOC Oil Exploration Company, Inc.'s Supp Lst of Non-Expert & Expert Wits -w/s(emc) |
| 06-08-90 | 2924 | NOTICE to Take Depos of Waste Management of OK, Inc. by HSC Dfts -w/s(emc) |
| 06-08-90 | 2925 | STATUS Report of HSC Dfts & 3rd-Pty Plfs  -w/s(emc) |
| 06-08-90 | 2926 | JOINT Mtn for Continuance of Trial & Postponement of PT Deadlines  (emc)-w/s |
| 06-08-90 | 2927 | ORIGINAL Ans of 3rd-Pty Dft Monsanto Company  -w/s(emc) |
| 06-08-90 | 2928 | CERTIFICATE of Familiarity W/Local Ct Rules  (emc) |
| 06-08-90 | 2929 | APPLICATION for Admission Pro Hac Vice by Petnr Robert A. Hall  (emc) |
| 06-08-90 | 2930 | CERTIFICATE of Familiarity W/Local Ct Rules  (emc) |
| 06-08-90 | 2931 | APPLICATION for Admission Pro Hac Vice by Petnr Jonathan B. Shoebotham     (emc) |
| 06-11-90 | 2932 | UNITED States Supp Report on Clm for Resp Costs  -w/s(emc) |
| 06-11-90 | | RETURN of Serv Re (58) Summs: |
| | 2933 | EXECUTED to Aviall of Texas, Inc. by cert ml, sig illeg on 5-9-90 (60 days)(emc) |
| | 2934 | EXECUTED to Aztec Manufacturing Company by cert ml, sig illeg on 5-10-90 (60 days)(emc) |
| | 2935 | EXECUTED to Alamo Group (TX) Inc. by cert ml, sig by Hazel Lacy on 4-9-90 (60 days)(emc) |
| | 2936 | EXECUTED to Carnation Company by cert ml on 5-10-90, sig by Reta Rodriguez (60 days)(emc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-W P |
|---|---|---|
| | | DOCKET NO. ___ ___ |
| USA | Royal N. Hardage, et al | PAGE __OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-11-90 | 2937 | EXECUTED to Continental Can Company, USA, Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2938 | EXECUTED to The Continental Group, Inc., by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2939 | EXECUTED to Dallas Morning News Company by cert ml on 5-10-90, sig by M.J. McCarthy (60 days)(emc) |
| | 2940 | EXECUTED to Dart Industries, Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2941 | EXECUTED to Dart Industries, Inc. by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2942 | EXECUTED to Dresser Industries, Inc. by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2943 | EXECUTED to GAF Corporation by cert ml on 5-9-90, sig by stamp (60 days)(emc) |
| | 2944 | EXECUTED to Ingersoll-Rand Company by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2945 | EXECUTED to Johnson Controls, Inc., by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2946 | EXECUTED to Kelly-Moore Paint Company, Inc. by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2947 | EXECUTED to Koppers Company, Inc. by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2948 | EXECUTED to Maxwell Communication Corporation by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2949 | EXECUTED to Motorola, Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2950 | EXECUTED to Motorola, Inc. by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2951 | EXECUTED to TRW, Inc. by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2952 | EXECUTED to Packaging Corporation of America by cert ml on 5-10-90, sig by Lonnie Reeves (60 days)(emc) |
| | 2953 | EXECUTED to Secretary of State Parker-Hannifin Corporation by cert ml on 5-9-90 sig by D. Braden (60 days)(emc) |
| | 2954 | EXECUTED to Surgikos by cert ml on 5-9-90, sig by D. Braden  (60 days)(emc) |
| | 2955 | EXECUTED to The Riverside Press, Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2956 | EXECUTED to Susan Crane, Inc. by cert ml on 5-10-90, sig illeg (60 days)(emc) |
| | 2957 | EXECUTED to Xerox Corporation by cert ml on 5-8-90, sig illeg (60 days)(emc) |
| | 2958 | EXECUTED to Xerox Corporation by cert ml on 5-9-90, sig by Pat Wiggins (60 days) (emc) |
| | 2959 | EXECUTED to Van Der Horst U.S.A. Corporation by cert ml on 6-8-90, sig by Linda Todd (60 days)(emc) |
| | 2960 | EXECUTED to United States Brass Corporation by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2961 | EXECUTED to  TRW, Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2962 | EXECUTED to Surgikos, Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2963 | EXECUTED to The Stearns & Foster Bedding Company by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2964 | EXECUTED to Ralph Wilson Plastics, Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2965 | EXECUTED to R.G. Scott Corporation by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2966 | EXECUTED to Procter & Gamble Distributing Company by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2967 | EXECUTED to The Procter & Gamble Distributing Company by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | 2968 | EXECUTED to Ortho Pharmaceutical Corporation by cert ml on 5-10-90, sig stamp (60 days)(emc) |
| | 2969 | EXECUTED to Optron, Inc., by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2970 | EXECUTED to Mobley Chemicals, Inc. by cert ml on 5-9-90, sig James A. Mobley (60 days)(emc) |
| | 2971 | EXECUTED to ESCO Manufacturing Company by cert ml on 5-16-90, sig illeg (60 days)(emc) |
| | 2972 | EXECUTED to Koppers Company Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2973 | EXECUTED to Kerr Glass Manufacturing Corporation by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2974 | EXECUTED to Kerr Glass Manufacturing Corporation by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2975 | EXECUTED to Johnson & Johnson Medical Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2976 | EXECUTED to Johnson & Johnson Hospital Services, Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2977 | EXECUTED to Johnson Controls, Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2978 | EXECUTED to Ingersoll-Rand Company by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2979 | EXECUTED to Hinderliter Tool Company by cert ml on 5-8-90, sig by J. Bentley (60 days)(emc) |
| | 2980 | EXECUTED to Dresser Industries, Inc. by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2981 | EXECUTED to Dixico Incorporated by cert ml on 5-10-90, sig illeg (60 days)(emc) |
| | 2982 | EXECUTED to Dal-Worth Paint Mfg. Company by cert ml on 5-9-90, sig by D. Braden (60 days)(emc) |
| | 2983 | EXECUTED to Continental Can Equipment Company, Inc., by cert ml on 5-15-90, sig illeg (60 days)(emc) |
| | 2984 | EXECTUED to Continental Can Company, USA, Inc. by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2985 | EXECUTED to Continental Can Company, Inc., by cert ml on 5-10-90, sig by Rita Rodriguez (60 days)(emc) |
| | 2986 | EXECUTED to BASF Corporation by cert ml on 5-9-90, sig by D. Braden (60 days) (emc) |
| | 2987 | EXECUTED to The Corporation Company by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2988 | EXECUTED to Anadite, Inc. by cert ml on 5-10-90, sig by Rita Rodriguez (60 days) (emc) |
| | 2989 | EXECUTED to Aviall of Texas, Inc. by cert ml on 5-8-90, sig by Angel A. Mullins (60 days)(emc) |
| | 2990 | EXECUTED to Arrow Industries, Inc. by cert ml on 5-10-90, sig illeg (60 days) (emc) |
| 06-08-90 | 2991 | APPEARANCE of Michael J. Blaschke for Addl 3rd Pty Dft Parker Hannifin Corporation (emc) |
| 06-11-90 | 2992 | RETURN of Serv Re Subp (emc) |
| 06-11-90 | 2993 | STATUS Report of Oklahoma National Stock Yards Company  -w/s(emc) |
| 06-11-90 | 2994 | JUNE 1990 Status Report of USPCI  -w/s(emc) |
| 06-11-90 | 2995 | ORDER grtg Waste Management of OK, Inc. lv to file Reply Brf in Supp of Its Mtn to Compel Resp fm HSC Dfts to Individ Disc Requests; fur ord that brf att to Waste Management of OK, Inc.'s Appl for Lv to File Reply Brf be filed this date (WEST)(emc) |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. _____ <br> PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-11-90 | 2996 | REPLY Brf of 3rd-Pty Dft Waste Management of OK, Inc. in Supp of its Mtn to Compel Resps fm Dfts to Its Individual Disc Requests in 3rd-Pty Dfts' 1st Set of Interrogs, 1st Request for Admission & 1st Request for Production of Docs (emc) |
| 06-11-90 | 2997 | ORDER of Admission of Jonathan R. Haden, W. Joseph Hatley & Stacy M. Andreas pro hac vice (WEST)(emc) |
| 06-11-90 | 2998 | ORDER of dism w/prej of all clms of OK Nat'l Stock Yards Company agnst Northrop Worldwide Aircraft, Medley Material Handling, Inc. & Steelcraft, Inc., respectfully & all clms of said 3rd-pty dfts agnst OK Nat'l Stock Yards Company connected w/the Royal Hardage Site near Criner, OK (WEST)(emc) (MICRO-JUN'90) |
| 06-11-90 | 2999 | MINUTE Order denying Appl for Relief fm Scheduling Ord of 3-12-90 filed by USA (WEST)(emc) |
| 06-11-90 | 3000 | MINUTE Order that Partial Mtn to Dism Crossclms of HSC Dfts filed by crossclm dft Brunswick Corporation, Mercury Marine Division; ct finds merits of same & finds matter MOOT (WEST)(emc) |
| 06-11-90 | 3001 | MINUTE Order that Mtn to Compel filed by HSC Dfts should be denied; Ct finds that Mag Argo's findings & conclusions are supported by facts of this case & the law, Ct hereby adopts Mag Argo's Ord of 5-22-90 (WEST)(emc) |
| 06-11-90 | 3002 | ORDER lifting sanction ord of 5-24-89 on bhf of Dura Chrome Industries, Inc.; Dura Chrome is fur ord to provide Ct Clk proof of pmnt of 3rd pty dfts liaison cnsl fees in sum of $911.32 (WEST)(emc) |
| 06-12-90 | 3003 | MEMORANDUM in Oppos to Government's Mtn to Designate Exhs by USPCI -w/s(emc) |
| 06-12-90 | 3004 | STATUS Report of Cato Oil & Grease Company & Kerr-McGee Refining Corporation -w/s (emc) |
| 06-12-90 | 3005 | MOTION of HSC Dfts & 3rd-Pty Plfs for PSJ Agnst Sermatech International, Inc. -w/s (emc) |
| 06-12-90 | 3006 | BRIEF in Supp of Mtn of HSC Dfts & 3rd-Pty Plfs for PSJ Agnst Sermatech International, Inc. -w/s(emc) |
| 06-12-90 | 3007 | NOTICE to Take Depos of Walter I. Pope, Jr. by HSC Dfts -w/s(emc) |
| 06-12-90 | 3008 | NOTICE to Take Depos of Thomas H. Rulen by HSC Dfts -w/s(emc) |
| 06-12-90 | 3009 | MOTION of Union Metal Corporation to quash summs agnst Muskogee Iron -w/s(emc) |
| 06-12-90 | 3010 | BRIEF of Union Metal Corporation in Supp of its Mtn to Quash Summs (emc) |
| 06-11-90 | 3011 | LETTER to Hardage Ptys Re proposed Ord for Pmnt to Special Master Danzberger for time & exp for 5-90 to 6-4-90 statement submitted to the Ct (WEST)(emc) |
| 06-11-90 | 3012 | JUDGMENT grtg Plf's Mtn for PSJ agnst Dfts CATO, Dal-Worth, Double Eagle, JOC, Rockwell & OK Nat'l Stock Yards; denying Plf's Mtn for PSJ agnst Dft USPCI; and CATO, DAl-Worth, Double Eagle, JOC, Rockwell & OK Nat'l Stock Yards are jointly & severally liable under CERCLA Sec. 107(a) for resp costs US has or may incur in investigating & cleaning up contamination of Hardage Site; each of these dfts upon which PSJ is grtd is liable for any applicable injunctive relief under CERCLA Sec. 106(a) (PHILLIPS)(MICRO-JUN'90)(emc) |
| 06-12-90 | 3013 | ORDER Of Adm Pro Hac Vice for Jonathan B. Shoebotham (WEST)(emc) |
| 06-12-90 | 3014 | ORDER of Adm Pro Hac Vice for Robert A. Hall (WEST)(emc) |
| 06-12-90 | 3015 | MINUTE Ord that judg will be ent forthwith of judg in favor of CRI & agnst HSC dfts/3rd-pty plfs (WEST)(emc) |
| 06-12-90 | 3016 | MINUTE Ord grtg Joint Mtn for Continuance of Trial & Postponement of PT Deadlines filed by ptys; also that proposed revised chedule of dates for trial of Phases III & IV should be & is hereby adopted subject to following amendments by the Ct; schedule related to 3rd-pty liability & resp costs trial is Amended to read: 07-10-90 Final Date to add addl ptys & to amend pldgs; 10-29-90 Ptys to file settl conf statements by 12:00 noon; 11-01-90 Settl conf before Honorable Pat Irwin @ 10:30 a.m.; 12-17-90 Final PT Conf, opening statemetns & trial of |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| | | 3rd-pty liability & resp cost action commences (WEST)(emc) |
| 06-13-90 | 3017 | NOTICE to Take Oral Depos of Don Garrett by HSC Dfts & 3rd-Pty Plfs -w/s(emc) |
| 06-13-90 | 3018 | NOTICE to Take Oral Depos of Arrow Tank Trucks, Inc. by HSC Dfts & 3rd-Pty Plfs -w/s(emc) |
| 06-13-90 | 3019 | NOTICE to Take Oral Depos of Harold Almen by HSC Dfts & 3rd-Pty Plfs -w/s(emc) |
| 06-13-90 | 3020 | HSC Dfts' & 3rd-Pty Plfs' Mtn for PSJ on Liability Under Cercla Sec. 107 Agnst 3rd-Pty Dft Jones-Blair Company -w/s(emc) |
| 06-13-90 | 3021 | BRIEF in Supp of HSC Dfts' & 3rd-Pty Plfs' Mtn for PSJ on Liability Under Cercla Sec. 107 Agnst 3rd-Pty Dft Jones-Blair Company -w/s(emc) |
| 06-13-90 | 3022 | MOTION of New 3rd-Pty Dfts to Extend Tiem to Seek Relief Fm Cs Management Ord Ent 3-26-87 -w/s(emc) |
| 06-13-90 | 3023 | RESPONSE and Brf in Supp of Country Home Meat Company to Mtn to Dism of OK Tank Service -w/s(emc) |
| 06-13-90 | 3024 | JUDGMENT in favor of 3rd-pty dft Chemical Resources, Inc. & agnst HSC dfts/3rd-Pty Plfs so HSC dfts/3rd-pty plfs take nothing by way of their 3rd-pty compl agnst 3rd-pty dft Chemical Resources, Inc. & that 3rd-pty action agnst 3rd-pty dft Chemical Resources, Inc. be dism on its merits (WEST)(MICRO-JUN'90)(emc) |
| 06-13-90 | 3025 | THIRD-Pty Dft Hudiburg Chevrolet, Inc.'s combined Resp & Brf to HSC Dfts & 3rd Pty Plfs' Mtn for PSJ -w/s(emc) |
| 06-13-90 | 3026 | PRAECIPE for & issd Summs (emc) |
| 06-13-90 | 3027 | A MOTION to Dism HSC Dfts & 3rd-Pty Plf's Mtn for PSJ on Liability Under Cercla 107 Agnst 3rd-Pty dft O'Brien Corporation & the O'Brien Corporation's Cntr Clm for PSJ Agnst HSC Dfts for Contribution (emc) |
| 06-13-90 | 3028 | BRIEF in Supp of The O'Brien Corporation's Oppos to the HSC's Mtn for PSJ & Cross-Mtn for SJ (emc) |
| 06-13-90 | 3029 | MINUTE Ord that Request for Status Conf on Behalf of Cato Oil & Grease Company, Kerr-McGee Corporation, Kerr-McGee Refining Pollution, L&S Bearing Company, USPCI & OK Nat'l Stock Yards Company is MOOT (WEST)(emc) |
| 06-13-90 | | RETURN of Serv Re (6) Summs: |
| | 3030 | EXECUTED to Thomas & Betts by Cert Ml on 6-1-90, sig by Angel A. Mullins (20 days)(emc) |
| | 3031 | UNEXECUTED to Bioecology Systems; returned unexecuted (emc) |
| | 3032 | EXECUTED to T H Agriculture & Nutrition Co., Inc. by cert ml on 6-1-90, sig by Hannah D. Atkins (20 days)(emc) |
| | 3033 | EXECUTED to Shaklee Corp. by cert ml on 6-1-90, sig by Angel A. Mullins (20 days)(emc) |
| | 3034 | EXECUTED to Sperry-Vickers by cert ml on 6-1-90, sig by Angel A. Mullins (20 days)(emc) |
| | 3035 | EXECUTED to Sooner State Ford Truck by cert ml on 6-1-90, sig by Angel A. Mullins (20 days)(emc) |
| 06-14-90 | | RETURN of Serv Re (4) Alias 4th-Pty Summs (emc) |
| | 3036 | EXECUTED to OK Graphics by cert ml on 6-1-90, sig illeg (20 days)(emc) |
| | 3037 | UNEXECUTED to American Furniture Stripping; returned unexecuted (emc) |
| | 3038 | EXECUTED to Browning-Ferris Inc. on 5-29-90 by cert ml, sig by Angel A. Mullins (20 days)(emc) |
| | 3039 | EXECUTED to Textron, Inc. by cert ml on 5-29-90, sig by Angel A. Mullins (20 days)(emc) |
| 06-14-90 | 3040 | PRAECIPE for & issd Alias Summs (emc) |
| 06-14-90 | 3041 | ANSWER of 4th-Pty Dft PPG Industries, Inc. to 4th-Pty Compl -w/s(emc) |
| 06-14-90 | 3042 | APPEARANCE of F. Thomas Cordell, Jr. for 3rd Pty Dft Johnson Controls, Inc. (emc) |
| 06-14-90 | 3043 | ENTRY of Appr of Larry D. Leonard for Dft Corken International -w/s(emc) |
| 06-14-90 | 3044 | NOTICE to Take Depos of Drilex Systems, Inc. by HSC Dfts & 3rd-Pty Plfs -w/s(emc) |
| 06-14-90 | 3045 | HARDAGE Steering Committee 4th-Pty Dfts' Ans to 3rd-Pty Dfts' 4th-Pty Compl-w/s(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, ET AL | DOCKET NO. _____ <br> PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-14-90 | 3046 | PRAECIPE for & issd (4) summs (emc) |
| 06-14-90 | 3047 | MOTION to Release Tribonetics Corporation Fm Fur Pmnt of 3rd-Pty Liaison Cnsl Fees  -w/s(emc) |
| 06-14-90 | 3048 | APPLICATION for Ext of Tiem w/in Which to Resp to mtn for PSJ & to File Ans to Disc Requests by Dft Corken International  -w/s(emc) |
| 06-14-90 | 3049 | ORDER Ext Deadline to Seek Relief Fm Cs Management Ord Ent 3-26-87  (WEST)(emc) |
| 06-14-90 | 3050 | L&S Bearing Company's Notice of Dism of #rd Pty Compl Agnst Specified 3rd-Pty Dfts  -w/s(emc) |
| 06-15-90 | | RETURN of Serv Re (5) Summs: |
| | 3051 | EXECUTED to W.O.L. Corporation by cert ml on 6-4-90, sig by Hannah D. Atkins (20 days)(emc) |
| 06-15-90 | 3052 | EXECUTED to Fruehauf Corporation by cert ml on 6-4-90, sig by Hannah D. Atkins (20 days)(emc) |
| 06-15-90 | 3053 | EXECUTED to Halliburton Company by cert ml on 6-4-90, sig by Angel A. Mullins (20 days)(emc) |
| 06-15-90 | 3054 | EXECUTED to John Henry Marsh by cert ml on 6-5-90, sig illeg (20 days)(emc) |
| 06-15-90 | 3055 | EXECUTED to Joel K. Hamilton by cert ml on 6-2-90, sig by Joel K. Hamilton (20 days)(emc) |
| 06-15-90 | 3056 | EXECUTED to Dr. Lucy Smith by cert ml on 6-4-90, sig illeg (20 days)(emc) |
| 06-15-90 | 3057 | EXECUTED to Brown & Root, Inc. by cert ml on 6-4-90, sig by Angel A. Mullins (20 days)(emc) |
| 06-15-90 | 3058 | NOTICE & Acknowledgment of Recpt of Summs & Compl to W.O.L. Corporation  (emc) |
| 06-15-90 | 3059 | RESPONSE of 3rd Pty Dft Northrop Worldwide Aircraft Services, Inc. to HSC Dfts & 3rd Pty Plfs' Mtn for PSJ  -w/s(emc) |
| 06-15-90 | 3060 | BRIEF of 3rd Pty Dft Northrop Worldwide Aircraft Service, Inc. to HSC Dfts & 3rd Pty Plfs' Mtn for PSJ  -w/s(emc) |
| 06-15-90 | 3061 | ENTRY of Appr of R. Kevin Layton for 3rd-Pty Dft Motorola, Inc.  -w/s(emc) |
| 06-15-90 | 3062 | NOTICE and Ack of Recpt of Summs & Compl to Fruehauf Corporation (emc) |
| 06-13-90 | 3063 | NOTICE to Take Oral Depos to James Robinson; notice to take depos of Don Garrett  -w/s(emc) |
| 06-18-90 | 3064 | APPLICATION for Enlargement of Time by Charles Machine Works, Inc. -w/s(emc) |
| 06-18-90 | 3065 | ENTRY of Appr of William G. Beck, Jonathan R. Haden & Joseph W. Hatley for Browning-Ferris, Inc.  -w/s(emc) |
| 06-18-90 | 3066 | ANSWER Of 3rd-Pty Dft Browning-Ferris, Inc. to USPCI's Amended 3rd-Pty Compl  -w/s(emc) |
| 06-18-90 | 3067 | CERTIFICATE of Serv of 3rd-Pty Dft Browning-Ferris, Inc.'s 1st Interrogs, Request for Production of Docs & Request for Adm to 3rd-Pty Plf USPCI -w/s(emc) |
| 06-18-90 | 3068 | THIRD-Pty Dfts Acme Fence & Iron Co., Inc. & Del Paint Corporation's Resp to HSC & 3rd-Pty Plfs' Mtn for PSJ -w/s(emc) |
| 06-18-90 | 3069 | DOWNTOWN Airpark's Resp to HSC Dfts & 3rd Pty Plfs' Mtn for PSJ on Liability -w/s(emc) |
| 06-18-90 | 3070 | HSC Dfts' Mtn to Dism USPCI's 2nd Amended Cross-Clms & 1st Clm for Relief in its Amended 3rd-Pty Compl  -w/s(emc) |
| 06-18-90 | 3071 | BRIEF in Supp of Certain HSC Dfts' Mtn to Dism USPCI's 2nd Amended Cross-Clms & 1st Clm for Relief in its Amended 3rd-Pty Compl  -w/s(emc) |
| 06-18-90 | 3072 | CORRECTED Notice to Take Oral Depos of James Robinson by HSC Dfts & 3rd Pty Plfs  -w/s(emc) |
| 06-18-90 | 3073 | ANSWER of HSC 3rd-Pty Dfts to USPCI'S Amended 3rd-Pty Compl -w/s(emc) |
| 06-18-90 | 3074 | L&S Bearing Company's Status Report  -w/s(emc) |
| 06-18-90 | 3075 | APPLICATION to File Reply to Resp of Country Home Meat Company to Mtn to Dism of OK Tank Service  -w/s(emc) |
| 06-19-90 | 3076 | MOTION & Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej -w/s (emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ___ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-19-90 | 3077 | THIRD-Pty Dfts' Certificate of Compliance for Rule Five   —w/s(emc) |
| 06-19-90 | 3078 | MOTION for Lv of Ct to File Amended Resp to Third-Pty Plfs' Mtn for PSJ —w/s(emc) |
| 06-20-90 | 3079 | ANSWER of New Pty Dft Industrial Disposal, Inc. to Amended Compl of Compl of USPCI —w/s(emc) |
| 06-20-90 | 3080 | APPLICATION for Ext of Tiem to Resp to HSC's Interrogs & Requests for Prod of Docs —w/s(emc) |
| 06-21-90 | 3081 | MOTION of US to Dism 4th Pty Compl   —w/s(emc) |
| 06-21-90 | 3082 | UNITED States' Memo in Supp of its Mtn to Dism 4th Pty Compl —w/s(emc) |
| 06-21-90 | 3083 | UNITED States' Request for Addl Time to Fiel REvised Prejudg Int Calculation on Resp Costs —w/s(emc) |
| 06-22-90 | 3084 | PROOF of Pmnt of Liaison Cnsl Fees by Dura Chrome Industries, Inc.   —w/s(emc) |
| 06-22-90 | 3085 | TEXTRON Inc.'s Ans to 3rd-Pty Dfts'   —w/s(emc) |
| 06-22-90 | 3086 | Entry of Appr of Thomas A. Loftus III, Linda G. Moore for Xerox Corporation & Dresser Industries, Inc. —w/s(emc) |
| 06-25-90 | 3087 | NOTICE & Suggestion of BK of R.G. Scott Corporation aka/dba Van Der Horst Corp of America, Socttaloy Corporation  —w/s(emc) |
| 06-25-90 | 3088 | ZOECON Corporation's Resp to HSC Dfts' & 3rd-Pty Plfs' Mtn for PSJ on Liability (emc) |
| 06-25-90 | 3089 | BRIEF in Supp of Zoecon Corporation's Resp in Oppos to HSC Dfts' & 3rd-Pty Plfs' Mtn for PSJ   (emc) |
| 06-25-90 | 3090 | ORDER grtg 3rd-Pty Dft The Charles Machine Works, Inc. enlargement of time to resp to 6-28-90 (WEST)(emc) |
| 06-25-90 | 3091 | ORDER grtg Dft Dal-Worth Industries, Inc. 15 days fm 6-20-90 to file resp to HSC's Disc requests (WEST)(emc) |
| 06-25-90 | 3092 | ORDER permitting Oklahoma Tank Service, Inc. to file Reply Brf att to its Appl as Exh "A" (WEST)(emc) |
| 06-25-90 | 3093 | ORDER that clms for resp costs & contribution asserted by HSC Dfts as listed in Att 1 agnst De Minimis Ptys & asserted by De Minimis Ptys as listed in Att 2 (Medley Material Handling, Inc.)  agnst HSC Dfts whether as 3rd-Pty compls, cross-clms or contribution clms are dism w/prej (WEST)(emc) |
| 06-25-90 | 3094 | PRAECIPE for & issd (2) Summs (emc) |
| 06-25-90 | 3095 | FOURTH-PARTY Compl of Monsanto Company  —w/s(emc) |
| 06-25-90 | 3096 | JOC Oil Exploration Company, Inc.'s Status Report for 3rd-Pty Liability & Allocation Trials  —w/s(emc) |
| 06-25-90 | 3097 | ADMISSION of Ragan S. Tate - Pro Hac Vice for Van Der Horst U.S.A. Corporation (emc) |
| 06-25-90 | 3098 | ORDER that 3rd-Pty Dft Drillers Engine & Supply's mtn to file amended resp to 3rd-pty Plf's mtn for PSJ be grtd (WEST)(emc) |
| 06-25-90 | 3099 | ORDER for Ext of Time W/in Which to Resp to Mtn for PSJ & to File Ans to Disc Requests of 15 days fm 6-14-90 (WEST)(emc) |
| 06-25-90 | 3100 | ORDER that Clk of Ct is directed to make pmnt in amt of $680 to Special Master Alexander Danzberger (WEST)(emc) |
| 06-25-90 | 3101 | ANSWER of General Dynamics Corporation to Amended 3rd-Pty Compl of USPCI —w/s(emc) |
| 06-25-90 | 3102 | ANSWER of Container Corporation of America to Amended 3rd-Pty Compl of USPCI-w/s (emc) |
| 06-25-90 | 3103 | CONTAINER Corporation of America's Mtn to Dism & Brf in Supp of its Mtn to Dism USPCI'S Amended 3rd-Pty Compl & Amended Cross-Clms  —w/s(emc) |
| 06-25-90 | 3104 | AMENDED Notice to Take Depos of Harold Jorski by HSC Dfts & 3rd-Pty Plfs —w/s(emc) |
| 06-25-90 | 3105 | RETURN of Serv Re Alias 4th-Pty Summs : EXECUTED to Crown Transport by cert ml on 6-15-90, sig by P. Cates (20 days) (emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|-----------|-----------|-----------|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. _____ PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 06-25-90 | 3106 | APPEARANCE of David L. Thomas for Monsanto Company (emc) |
| 06-25-90 | 3107 | APPLICATION for Ext of Time W/in Which to Resp to Mtn for PSJ & to File Ans to Disc Requests by dft United Plating Works, Inc. -w/s(emc) |
| 06-25-90 | 3108 | RETURN of Serv Re Summs: UNEXECUTED to American Furniture Stripping returned refused (emc) |
| 06-26-90 | 3109 | HSC Dfts' Request for Ext of Time to Reply to O'Brien Corporation's Cntrmtn for PSJ & Request for Lv to Fiel Resp to Reply Brfs of Hudiburg, Acme Fence, Del Paint, Drillers Engine, Zoecon, Charles Machine Works, Inc. & Northrop -w/s(emc) |
| 06-27-90 | 3110 | ORDER Grtg US Addl Time to File Revised Prejudg Int Calculation & Authorizing Filing of Joint Clarification of Costs to 6-27-90 (PHILLIPS)(emc) |
| 06-27-90 | 3111 | APPLICATION for Ext of Time W/in Which to Resp to Mtn for PSJ by 3rd-pty dft Sermatech International, Inc. -w/s(emc) |
| 06-28-90 | 3112 | ORDER grtg HSC Dfts ext of time to 7-6-90 to file resp to Mtn for PSJ of O'Brien Corporation & to file replies to Resps to HSC Dfts' Mtn for PSJ which have been filed by Northrop, Drillers, Acme, Del Paitn, Hudiburg, Zoecon & The Charles Machine Works, Inc. (WEST)(emc) |
| 06-28-90 | 3113 | BRIEF of 3rd-Pty Dft The Charles Machien Works, Inc. to HSC Dfts' & 3rd-Pty Plfs' Mtn for PSJ -w/s(emc) |
| 06-28-90 | 3114 | NOTICE to Take Depos of United Technologies Corporation by HSC Dfts -w/s(emc) |
| 06-28-90 | 3115 | NOTICE to Tkae Depos of CTU of Delaware, Inc. by HSC Dfts -w/s(emc) |
| 06-28-90 | 3116 | ORDER that pmnt of $250 be made to Special Master Alexander Danzberger fm Master's Reimb Fund (PHILLIPS)(emc) |
| 06-28-90 | 3117 | ORDER Denying USPCI'S Mtn & Denying US' Mtns to Designate Exhs & to Correct Scrivener's Errors (PHILLIPS)(emc) |
| 06-28-90 | 3118 | REQUEST of HSC for Clarification of Issues to be Tried in 3rd-Pty Liability Phase & in the Allocation Phase of this Cs -w/s(emc) |
| 06-25-90 | 3119 | REPLY Brf of OK Tank Service, Inc. to Resp & Brf in Supp of Country Home Meat Company to Mtn to dism of OK Tank Service, Inc. -w/s(emc) |
| 06-28-90 | 3120 | ORDER Admitting Ragan S. Tate - Pro Hac Vice (WEST)(emc) |
| 06-28-90 | 3121 | ENTER Ord withdrawing Waste MAnagement of Oklahoma, Inc.'s Mtn to Compel Resps fm HSC Dfts To Its Individual Disc Requests pursuant to letter fm Douglas Curran of 6-25-90 (CLERK)(emc) |
| 06-29-90 | 3122 | USPCI'S Mtn to Dism W/out Prej Certain De Minimis 3rd-Pty Dfts -w/s(emc) |
| 06-29-90 | 3123 | USPCI'S Mtn to Dism W/out Prej Industrial Disposal, Inc. -w/s(emc) |
| 06-29-90 | 3124 | MOTION of Alamo Group (Texas), Inc. & Aztec Manufacturing Company, Inc. to Dism for Lack of Personal Jurisdiction & Ans Subject Thereto -w/s(emc) |
| 06-29-90 | 3125 | BRIEF of Aztec Manufacturing Company, Inc. & Alamo Group (Texas), Inc. In Supp of Mtn to Dism for Lack of Personal Jurisdiction -w/s(emc) |
| 06-29-90 | 3126 | OBJECTION of Corken International Corporation to Mtn of HSC Dft & 3rd-Pty Plfs for PSJ -w/s(emc) |
| 06-29-90 | 3127 | BRIEF in Supp of Obj to Mtn of HSC Dfts & 3rd-Pty Plfs for PSJ -w/s(emc) |
| 06-29-90 | 3128 | MOTION of Teccor Electronics, Inc. to Dism for Lack of Personal Jurisdiction & Ans Subject Thereto -w/s(emc) |
| 06-29-90 | 3129 | BRIEF of Teccor Electronics, Inc. in Supp of Mtn to Dism for Lack of Personal Jurisdiction -w/s(emc) |
| 06-29-90 | 3130 | ANSWER of Dal-Worth 3rd-Pty Dfts to 3rd-Pty Compl of Advance Chemical Company, et al (HSC) -w/s(emc) |
| 06-29-90 | 3131 | MOTION of Dixico, Inc. to Dism for Lack of Personal Jurisdiciton & Ans Subject Thereto -w/s(emc) |
| 06-29-90 | 3132 | BRIEF of Dixico, Inc. in Supp of Mtn to Dism for Lack of Personal Jurisdiction -w/s(emc) |
| 06-29-90 | 3133 | ANSWER of Quebecor Printing Dallas Inc. to 3rd-Pty Compl of Advance Chemical Company, et al (HSC) -w/s(emc) |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____OF_____PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06-29-90 | 3134 | APPLICATION for Admissiosn Pro Hac Vice Earl F. Hale, Jr., Charles C. Jordan & J. Stuart Tonkinson -w/s(emc) |
| 06-29-90 | 3135 | MOTION to Appr Pro Hac Vice of Susan M. Franzetti (emc) |
| 06-29-90 | 3136 | SPECIAL Appr by 3rd Pty Dfts Procter & Gamble Distributing Company & Procter & Gamble Manufacturing Company Seeking Addl Tiem to Fiel Responsive Pldg -w/s(emc) |
| 06-29-90 | 3137 | MOTION to Dism by Van Der Horst U.S.A. Corp. an addl 3rd-Pty Compl Agnst Addl 3rd-Pty Dfts Only -w/s(emc) |
| 06-29-90 | 3138 | AMENDED 4th-Pty Compl of 3rd-Pty Dfts Agnst Union Metal Corp. -w/s(emc) |
| 06-29-90 | 3139 | CONFESSION of Mtn to Quash agnst Muskogee Iron filed by Union Metal Corp about 6-11-90 -w/s(emc) |
| 06-29-90 | 3140 | ENTRY of Appr of Robert D. Kroeker & George M. von Stamwitz for Dal-Worth 3rd-Pty Dft, Beazer East, Inc. f/k/a Koppers Company, Inc. (emc) |
| 06-29-90 | 3141 | APPEARANCE of Susan M. Franzeth for Dart Industries, Inc. d/b/a Ralph Wilson Plastics Co. & Wilsonart (a/k/a Premark International) (emc) |
| 06-29-90 | 3142 | APPEARANCE of Jonathan B. Shoebotham for Monsanto Company (emc) |
| 06-29-90 | 3143 | APPEARANCE of Robert A. Hall for Monsanto Company (emc) |
| 07-02-90 | 3144 | PRAECIPE for & issd Summs (emc) |
| 07-02-90 | 3145 | JOINT Stip Re Protection of Confidential Info -w/s(emc) |
| 06-28-90 | 3146 | ORDER for Ext of Time W/in Which to Resp to Amended 3rd Pty Compl of USPCI (WEST) (emc)(15 days fm 6-25-90) |
| 07-03-90 | 3147 | MOTION to Dism HSC Dfts & 3rd-Pty Plf's Mtn for PSJ on Liability Agnst 3rd-Pty Dft Jones-Blair Company & Jones-Blair Company's Cross-Clm for PSJ Agnst HSC Dfts for Contribution (emc) |
| 07-03-90 | 3148 | BRIEF in Supp of Jones-Blair Company's Oppos to HSC's Mtn for PSJ & Jones-Blair Company's Cross-Mtn for PSJ -w/s(emc) |
| 07-03-90 | 3149 | HARDAGE Steering Committee Dfts' Notice of W/Drawal of Mtn for PSJ Agnst Sermatech International, Inc. -w/s(emc) |
| 07-03-90 | 3150 | UNITED States' Supp Report on Revised Prejudg Int Calculation on Resp Costs -w/s (emc) |
| 07-03-90 | 3151 | MOTION for PO & OBj to NOtice to Take Depos by 3rd-Pty Dft CTU of Delaware, Inc. -w/s(emc) |
| 07-03-90 | 3152 | BRIEF in Supp of CTU of Delaware's Mtn for PO & Obj to Notice to Take Depos -w/s (emc) |
| 07-03-90 | 3153 | OBJECTION of CTU of Delaware, Inc. to Notice to Take Depos of United Technologies Corporation -w/s(emc) |
| 07-03-90 | 3154 | BRIEF in Supp of CTU of Delaware, Inc.'s Obj to Notice to Take Depos of United Technologies Corporation -w/s(emc) |
| 07-03-90 | 3155 | HARDAGE Steering Committee Dfts' & 3rd-Pty Plfs' Notice of Dism W/Out Prej of 3rd-Pty Dft Proctor & Gamble Distributing Company -w/s(emc)(MICRO-JUL'90) |
| 07-03-90 | 3156 | ORDER Grtg Admissions Pro Hac Vice of Earl F. Hale, Jr., Charles C. Jordan & J. Stuart Tonkinson (WEST)(emc) |
| 07-03-90 | 3157 | ORDER that pmnt of $500 be made to Special Master Alexander Danzberger fm Master's Reimb Fund (WEST)(emc) |
| 07-03-90 | 3158 | ORDER grtg 3rd-Pty Dft Procter & Gamble Distributing Company & Procter & Gamble Manufacturing Company to 7-6-90 to resp to 3rd-Pty Plfs' Compl (WEST)(emc) |
| 07-03-90 | 3159 | ORDER for Ext of Tiem W/in Which to Resp to Mtn for PSJ of Dft Sermatech International, Inc. to 7-3-90 (WEST)(emc) |
| 07-03-90 | 3160 | ORDER admitting Susan M. Franzetti pro hac vice (WEST)(emc) |
| 07-03-90 | 3161 | APPEARANCE of David L. Thomas & Anton J. Rupert for Addl 3rd-Pty Dft Fisher Control Company. -w/s(emc) |
| 07-05-90 | 3162 | MOTION & Brf of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/Prej -w/s(emc) |
| 07-05-90 | 3163 | HSC Dfts' 2nd Request for Ext of Tiem to Reply to O'Brien Corporation's Counter-mtn for PSJ -w/s(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| | | DOCKET NO. _____ |
| USA | ROYAL N. HARDAGE, ET AL | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-05-90 | 3163 | HSC Dfts' 2nd Request for Ext of Tiem to Reply to O'Brien Corporation's Cntrmtn for PSJ  -w/s(emc) |
| 07-05-90 | 3164 | AMENDED Obj to CTU of Delaware, Inc. to Notice to Take Depos of United Technologies Corporation  -w/s(emc) |
| 07-05-90 | 3165 | BRIEF in Supp of CTU of Delaware, Inc.'s Amended Obj to Notice to Take Depos of United Technologies Corporation  -w/s(emc) |
| 07-05-90 | 3166 | AMENDED Motion for PO & Obj to Notice to Take Depos by 3rd-Pty Dft CTU of Delaware Inc.  -w/s(emc) |
| 07-05-90 | 3167 | BRIEF in Supp of CTU of Delaware's Amended Mtn for PO & Obj to Notice to Take Depos  -w/s(emc) |
| 07-05-90 | 3168 | RESPONSE in Oppos to HSC Dfts' Mtn to Dism USPCI's 2nd Amended Cross-Clms & 1st Clm for Relief in Amended 3rd-Pty Compl  -w/s(emc) |
| 07-05-90 | 3169 | PRAECIPE for & issd Summs (emc) |
| 07-05-90 | 3170 | HSC Dfts' Reply to Zeocon Corporation's Resp in Oppos to HSC Dfts' Mtn for PSJ  -w/s(emc) |
| 07-06-90 | 3171 | REPLY of HSC Dfts to SJ Oppos Filed by 3rd-Pty Dfts Acme Fence & Iron Co., Inc., Charles Machien Works, Inc., Del Paitn Corporation, Drillers Engine & Supply, Inc., Hudiburg Chevrolet, Inc. & Northrop Worldwide Aircraft Services, Inc.  -w/s(emc) |
| 07-06-90 | | RETURN of Serv RE (3) Summs: |
| | 3172 | EXECUTED to Varo-Quality Semiconductor by cert ml on 6-20-90, sig illeg (20 days) (emc) |
| | 3173 | EXECUTED to Printpack by cert ml on 6-20-90, sig by Gary Jackson (20 days)(emc) |
| | 3174 | EXECUTED to H.W. Allen Co. by PPS on 7-2-90 (20 days)(emc) |
| 07-06-90 | 3175 | JOINT Mtn & Brf for Dism of Cntrclms AGnst HSC Dfts & 3rd-Pty Plfs by 3rd-Pty Plfs Arthur McKee Corp., Brittain Brothers, Inc., Chromolloy, Corning Glass Works, Crane Carrier Company, Fox-Smythe Transportation, Iuts, John Zink Company, OKP, Medley Material Handling, Newman Brothers Trucking (Builders Transport), Powell Electric Mfg., Ryder Truck Rental, Inc., South Prairie Construction, Tribonetics Corp., Tuboscope, Inc., & HSC Dfts & 3rd-Pty Plfs  -w/s(emc) |
| 07-06-90 | 3176 | THIRD-PARTY Dfts' Notice of Dism W/out Prej of 4th-Pty Dft Unarco Pursuant to BK  -w/s(emc) |
| 07-06-90 | 3177 | CORRECTION of Exh B to Ans of 3rd-Pty Dfts to Amended Cross-CLms & 3rd-Pty Compl of Advance Chemical Company, et al (HSC) & Cntrclm of De Minimis 3rd-Pty Dfts & 3rd-Pty Dfts Agnst 3rd-Pty Plfs  -w/s(emc) |
| 07-06-90 | 3178 | SECOND Correction fo Exh B to 4th-Pty Compl of 3rd-Pty Dfts -w/s(emc) |
| 07-06-90 | 3179 | MOTION of Procter & Gamble Manufacturing Company toDism 3rd-Pty Compl -w/s(emc) |
| 07-06-90 | 3180 | MEMORANDUM in Supp of Mtn of Procter & Gamble Manufacturing Company to Dism (emc) |
| 07-09-90 | 3181 | ANSWER of USPCI to HSC 3rd-Pty Dfts Cntrclms & Crossclms -w/s(emc) |
| 07-09-90 | 3182 | ANSWER of USPCI to Cntrclms & Crossclms of HSC 3rd-Pty Dft Browning-Ferris, Inc.  -w/s(emc) |
| 07-09-90 | 3183 | APPLICATION for Adm Pro Hac Vice of Petnr Phyllis J. Cohen (emc) |
| 07-09-90 | 3184 | CERTIFICATE of Familiarity W/Local Ct Rules (emc) |
| 07-09-90 | 3185 | REPLY of 3rd-Pty Dfts to Cntrclms of HSC 4th-Pty Dfts  -w/s(emc) |
| 07-09-90 | 3186 | THIRD-PARTY Dfts Resp to US' Mtn to Dism 4th Pty Compl  -w/s(emc) |
| 07-09-90 | 3187 | JULY Status Report of HSC Dfts & 3rd-Pty Plfs  -w/s(emc) |
| 07-09-90 | 3188 | NOTICE of Change of Affiliation of Ralph L. Lowe  -w/s(emc) |
| 07-09-90 | 3189 | LETTER to Hardage Ptys Re proposed Ord for Pmnt to Special Master (WEST)(emc) |
| 07-09-90 | 3190 | MOTION to Practice Pro Hac Vice & Mtn for Lv to Appr as Atty in Charge for Aztec Manufacturing Company & The Alamo Group  (emc) |
| 07-09-90 | 3191 | ANSWERS of Cross Clm Dft Kerr-McGee Corporation to Cross-Clms of Advance Chemical Company, et al (HSC)  -w/s(emc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-09-90 | 3192 | ENTRY of Appr of Larry D. Leonard for Dft United Plating Works, Inc. -w/s(emc) |
| 07-09-90 | 3193 | APPLICATION for Ext of Time W/in Which to Resp to Mtn for PSJ & to File Ans to Disc Requests -w/s(emc) |
| 07-09-90 | 3194 | JOC Oil Exploration Company, Inc.'s Status Report for the 3rd-Pty Liability & Allocation Trials -w/s(emc) |
| 07-09-90 | 3195 | ANSWER of Dal-Worth 3rd-Pty Dft Fisher Controls Company, Inc., to 3rd-Pty Compl of Advance Chemical Company, et al (HSC) -w/s(emc) |
| 07-10-90 | 3196 | CROSS-CLAIM & 4th-Pty Compl of Dal-Worth 3rd-Pty Dfts Agnst Dal-Worth Industries, Inc. Donald Lee Kirkham, John Doe & Jane Doe -w/s(emc) |
| 07-10-90 | 3197 | MOTION to Extend Tiem to Joint Addl Ptys & Amend Pldgs -w/s(emc) |
| 07-10-90 | 3198 | ANSWER to Amended 3rd Pty Compl of USPCI -w/s(emc) |
| 07-10-90 | 3199 | PRAECIPE for & issd (4) Summs (emc) |
| 07-10-90 | 3200 | PRAECIPE for & issd (3) Summs (emc) |
| 07-10-90 | 3201 | PRAECIPE for & issd Summs (emc) |
| 07-10-90 | 3202 | JOC Oil Exploration Company, Inc.'s 2nd Supp Lst of Non Expert & Expert Wit -w/s (emc) |
| 07-10-90 | 3203 | PRAECIPE for & issd Summs (emc) |
| 07-10-90 | 3204 | STATUS Report of OK National Stock Yards Company (emc) |
| 07-10-90 | 3205 | PRAECIPE for & issd Summs (emc) |
| 07-10-90 | 3206 | SECOND Amendment to 4th-Pty Compl of 3rd-Pty Dfts Filed 5-7-90 -w/s(emc) |
| 07-10-90 | 3207 | PRAECIPE for & issd Summs (emc) |
| 07-10-90 | 3208 | PRAECIPE for & issd Summs (emc) |
| 07-10-90 | 3209 | FOURTH-PARTY Clm of 3rd-Pty Dft Teccor Electronics, Inc. Agnst Chemical Waste Management, Inc. & Cross-Clm Agnst Dal-Worth Industries, Inc. -w/s(emc) |
| 07-10-90 | 3210 | FOURTH-PARTY Clm of 3rd-Pty Dft Dixico, Inc. Agnst Chemical Waste Management, Inc. & Cross-Clm Agnst Dal-Worth Industries, Inc. -w/s(emc) |
| 07-10-90 | 3211 | AMENDED Ans of Maxwell Communication Corporation Dallas to 3rd-Pty Compl of Advance Chemical Company, et al (HSC) -w/s(emc) |
| 07-10-90 | 3212 | FIRST Amended Ans & Cntrclm of Teccor Electronics, Inc. Subject to Mtn to Dism for Lack of Personal Jurisdiciton -w/s(emc) |
| 07-10-90 | 3213 | FIRST Amended Ans & Cntrclm of Dixico, Inc. Subject to Mtn to Dism for Lack of Personal Jurisdiction -w/s(emc) |
| 07-10-90 | 3214 | COMBINED Mtn & Brf of 3rd-Pty Dfts Liaison Cnsl for Relief fm Responsibility of Representation of R.G. Scott Corporation -w/s(emc) |
| 07-10-90 | 3215 | THIRD-PARTY Compl Agnst Addl 3rd-Pty Dfts Turbodel Inc. f/k/a Varo Semiconductor, Inc., GAF Corporation & Container Supply, Inc. |
| 07-10-90 | 3216 | PRAECIPE for & issd (2) Summs (emc) |
| 07-10-90 | 3217 | FOURTH Pty Compl of 3rd Pty Dft Country Home Meat Company Agnst OK Tank Service -w/s(emc) |
| 07-10-90 | 3218 | PRAECIPE for & issd summs (emc) |
| 07-10-90 | 3219 | COUNTER-CLAIM & 1st Amended 4th Pty Compl of Monsanto Company-w/s (emc) |
| 07-10-90 | 3220 | JULY 1990 Status Report of USPCI (emc) |
| 07-10-90 | 3221 | NOTICE to Take Depos of Richard J. Herndon by dfts as set out in Notice -w/s(emc) |
| 07-10-90 | 3222 | NOTICE to Take Depos of Clois Yarborough by dfts as set out in Notice -w/s(emc) |
| 07-10-90 | 3223 | NOTICE to Take Depos of each and every facility to which USPCI or its subcontractors delivered any substance or material; more fully set out in Notice -w/s(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| | | DOCKET NO. _____ |
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, ET AL | PAGE ___OF___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-11-90 | 3224 | HSC Dfts' & 3rd-Pty Plfs' Appl for Ord Entering Dflt on Liability Agnst 3rd-Pty Dfts -w/s(emc) |
| 07-11-90 | 3225 | HSC Dfts' & 3rd-Pty Plfs' Request to Clk for Entry of Dflt  (emc) |
| 07-11-90 | 3226 | ENTRY of Dflt by Clerk of A-Better Sanitation Service, Inc., Advance Packaging, Inc., B&J Tank Truck Service, Inc., B.W. Solutions, Inc., Cliftco, Inc., Consolidated Cleaning Service Company, Inc., D-Mac Leasing, Inc., James Bute Company and Vernon Garney, individ. & d/b/a Auto Saver and Wayne Circuits of Oklahoma, INc. (CLERK)(emc) |
| 07-11-90 | 3227 | RESPONSE in Oppos to Container Corporation of America's Mtn to Dism USPCI's Amended 3rd-Pty Compl & Amended Cross-Clms  -w/s(emc) |
| 07-11-90 | 3228 | HSC Defendants' Request for Lv to Reply to the Obj of Corken International Corporation to the Mtn of HSC Dfts & 3rd-Pty Plfs for PSJ -w/s(emc) |
| 07-11-90 | 3229 | MINUTE Ord grtg Mtn of Union Metal Corporation to quash summs agnst Muskogee Iron (WEST)(emc) |
| 07-11-90 | 3230 | ORDER that clms for resp costs & contribution asserted by HSC Dfts as listed in Att 1 agnst De Minimis Ptys & asserted by De Minimis Ptys as listed in Att 2 agnst HSC Dfts whether as 3rd-pty compls, cross-clms or contribution clms, be & hereby are, dism w/prej (WEST)(MICRO-JUL'90)(emc) |
| 07-11-90 | 3231 | ORDER grtg HSC Dfts ext to 7-18-90 to file resp to Mtn for PSJ of O'Brien Corporation (WEST)(MICRO-JUL'90)(emc) |
| 07-11-90 | 3232 | ORDER to Dism Cntrclms Agnst HSC by Certain 3rd-Pty Dfts Arthur McKee Corp., Brittain Brothers, Inc., Chromolloy, Corning Glass Works, Crane Carrier Company, Fox-Smythe Transportation, Iuts, John Zink Company, OKP, Medley Material Handling, Newman Brothers Trucking, Powell Electric Mfg., Ryder Truck Rental, Inc., South Prairie Construction, Tribonetics Corp., Tuboscope, Inc. (emc) |
| 07-11-90 | 3233 | ORDER Of Admission Pro Hac Vice of Phyllis J. Cohen  (WEST)(emc) |
| 07-11-90 | 3234 | ORDER to Dism 3rd-Pty Compl of L&S Bearing Company w/out prej agnst Sunwest Industries of Oklahoma, Inc., formerly known as Tufts & Son of Oklahoma (WEST)(emc) |
| 07-11-90 | 3235 | ORDER For Ext of Time W/in Which to Resp to Mtn for PSJ & to File Ans to Discovery Requests of 8 days (WEST)(emc) |
| 07-11-90 | 3236 | HARDAGE Service List of 7-10-90  (emc) |
| 07-11-90 | 3237 | RESPONSE of HSC Dfts to Mtn of US to Dism 4th-Pty Compl  -w/s(emc) |
| 07-11-90 | 3238 | JOINT Mtn of HSC Dfts/3rd-Pty Plfs & Certain 3rd-Pty Dfts for Mutual Dism of Clms w/Prej  -w/s(emc) |
| 07-11-90 | 3239 | PRAECIPE for & issd (2) Summs (emc) |
| 07-11-90 | 3240 | PRAECIPE for & issd Subp (emc) |
| 07-11-90 | 3241 | NOTICE to Take Depos of CTU of Delaware, Inc.  -w/s(emc) |
| 07-12-90 | 3242 | HARDAGE Steering Committee Dfts'/3rd-Pty Plfs' Mtn for PSJ Agnst 3rd-Pty Dfts Sherwin Williams Company & the Glidden Company  -w/s(emc) |
| 07-12-90 | 3243 | BRIEF in Supp of the HSC Dfts'/3rd-Pty Plfs' Mtn for PSJ Agnst Sherwin Williams Company & The Glidden Company  -w/s(emc) |
| 07-12-90 | 3244 | RETURN of Serv Re Summs: EXECUTED to Richard M. Klinge and Christopher A. Wood by PPS on 7-11-90 (20 days)(emc) |
| 07-12-90 | 3245 | MINUTE Ord Re hrg 8-6-90 @ 8:30 a.m. re Ct's FofF&CofL on Remedy Phase; draft cpys of Ct's opinion will be available for review by all ptys @ 4 p.m. 8-2-90; after hrg ptys will be dir to prepare a partial judg consistent w/the opinion & have it apprvd by 8-7-90 & lodged w/Ct that day; all cnsl to remain in WD of OK until partial judg is completed & signed; if necessary, hrgs will be held by the Ct on any disputes in preparing partial judg on 8-6 & 8-7-90 w/all fur matters involving any phase of this litigation to be resolved by Judg Lee R. West (PHILLIPS)(emc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-12-90 | 3246 | MOTION to Appr Pro Hac Vice of Thomas H. Milch, Jeffrey S. Bromme & David A. Wollin -w/s(emc) |
| 07-12-90 | 3247 | MONSANTO Company's Proposed Supp Lst of Non-Expert & Expert Wits -w/s(emc) |
| 07-12-90 | 3248 | ORDER grtg Mtn of 3rd Pty Dfts' Liaison Cnsl to Release Tribonetics Corporation fm Fur Pmnt of 3rd-Pty Liaison Cnsl Fees (WEST)(emc) |
| 07-12-90 | 3249 | ORDER Approving Stip Re The Protection of Confidential Info filed by HSC Ptys & 3rd-Pty Dfts (WEST)(emc) |
| 07-12-90 | 3250 | ORDER Grtg 3rd-Pty Dfts Liaison Cnsl Relief Fm Responsibility of Representation of R.G. Scott Corporation (WEST)(emc) |
| 07-12-90 | 3251 | ORDER grtg HSC Dfts lv to file Resp to Obj of Corken International Corporation to Mtn of HSC Dfts & 3rd-Pty Plfs for PSJ by 7-18-90 (WEST)(emc) |
| 07-12-90 | 3252 | ORDER To Practice Pro Hac Vice & Grtg Lv to Appr as Atty in Charge of Paul G. Gosselink & Kenneth R. Ramirez for Aztec Manufacturing & The Alamo Group (WEST) (emc) |
| 07-12-90 | 3253 | AMENDED Notice to Take Depos of each & every facility to which USPCI or its sub-contractors delivered any substance or material -w/s(emc) |
| 07-13-90 | 3254 | NOTICE to Take Depos of Bill Diles by certain Dfts -w/s(emc) |
| 07-13-90 | 3255 | NOTICE to Take Depos of Richard J. Herndon by certain Dfts -w/s(emc) |
| 07-13-90 | 3256 | RETURN Of Serv RE Subp (emc) |
| 07-13-90 | 3257 | HSC Dfts' Appl for Lv to File Reply to USPCI'S Oppos to HSC Dfts' Mtn to Dism USPCI'S 2nd Amended Cross-Clms & 1st Clm for Relief in its Amended 3rd-Pty Compl -w/s(emc) |
| 07-13-90 | 3258 | NOTICE to Take Depos of Fred Norton by certain dfts -w/s(emc) |
| 07-13-90 | 3259 | STATUS Report of Cato Oil & Grease Company & Kerr-McGee Refining Corporation -w/s (emc) |
| 07-16-90 | 3260 | AGREED Stip of HSC Dfts & Jim Wesley Indiv., d/b/a Jim's Septic Tank for Dism of Clms w/out Prej -w/s(emc) |
| 07-16-90 | 3261 | SUGGESTION of Death Upon the Record Under Rule 25(a)(1) of W.J. Lamberton aka William J. Lamberton by atty Roger R. Scott -w/s(emc) |
| 07-16-90 | 3262 | RESPONSE of HSC Dfts & 3rd-Pty Plfs in Oppos to 3rd-Pty Dft Van Der Horst USA Cor-poration's Mtn to Dism -w/s(emc) |
| 07-16-90 | 3263 | HSC Dfts' Resp to Dal-Worth 3rd-Pty Dfts' Mtn to Extend Time to Jion Addl Ptys & Amend Pleadings -w/s(emc) |
| 07-16-90 | 3264 | RESPONSE of HSC Dfts & 3rd-Pty Plfs in Oppos to Mtns to Dism of 3rd-Pty Dfts Dixico, Inc., Teccor Electronics, Inc., Alamo Group (Texas) Inc., Aztec Manu-facturing Company, Inc., & Proctor & Gamble Manufacturing Co. -w/s(emc) |
| 07-16-90 | 3265 | APPEARANCE of Phyllis J. Cohen for 3rd-Pty Dft Monsanto Company (emc) |
| 07-17-90 | 3266 | APPLICATION to Appr Pro Hac Vice & Entry of Appr on Behalf of Addl 3rd-Pty Dft Kelly-Moore Paint Company, Inc. -w/s(emc) |
| 07-17-90 | 3267 | JOINT Mtn & Brf for Dism W/Out Prej of 4th-Pty Dft Allied Paint Company -w/s(emc) |
| 07-17-90 | 3268 | ORDER that mutual clms for resp costs & contribution asserted by & between HSC Dfts/3rd-Pty Plfs & Certain 3rd-Pty Dfts listed in Att 1 & Att 2 (Mobley Chemi-cals, Inc., Morris Fixture Company & Solvent Manufacturing Co., Inc.) whether as 3rd-pty compls, cntrclms, cross-clms or contribution clms are hereby dism w/prej w/each pty to bear own costs & atty fees (WEST)(MICRO-JUL'90)(emc) |
| 07-17-90 | 3269 | LETTER to Judge Phillips Re Ord of 7-12-90 -w/s(emc) |
| 07-18-90 | 3270 | MEMORANDUM in Supp of Mtn of Ralph L. Lowe to Dism the 4th-Pty Compl of The Monsanto Company or in The Alternative For a More Definite Statement for Sanc-tions & to Ord Monsanto to Serv the Appropriate Party -w/s(emc) |
| 07-18-90 | 3271 | MOTION of Ralph L. Lowe to Dism 4th-Pty Compl of Monsanto Company in Alternative for More Definitive Statement, for Sanctions & to Ord Monsanto to Serv the Appropriate Pty -w/s(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| | | DOCKET NO. _____ |
| USA | ROYAL N. HARDAGE, et al | PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-18-90 | 3272 | THIRD-PARTY Dfts' Appl for Ext of TIme W/in Which to Resp to HSC's Request for Clarification of Issues to be Tried in the 3rd-Pty Liability Phase & in the Allocation Phase of This Case  -w/s(emc) |
| 07-18-90 | 3273 | BRIEF of 3rd-Pty Dft Waste Management of OK, Inc. Concern Request of HSC for Clarification of Issues to be Tried in the 3rd-Pty Liability & Allocation Phases  -w/s(emc) |
| 07-18-90 | 3274 | AMENDED Notcie to Take Depos of CTU of Delaware by HSC Dfts  -w/s(emc) |
| 07-18-90 | 3275 | AMENDED Notice to Take Depos of Fred Norton by HSC Dfts -w/s(emc) |
| 07-18-90 | 3276 | HARDAGE Steering Committee Dfts' Notice of W/Drawal of Mtn for PSJ Agnst Corken International Corporation  -w/s(emc) |
| 07-18-90 | | RETURN of Serv Re (2) Summs: |
| | 3277 | EXECUTED to Dal-Worth Industries, Inc. by cert ml on 7-16-90, sig illeg (20 days)(emc) |
| | 3278 | EXECUTED to Donald LEe Kirkham by cert ml on 7-16-90, sig illeg (20 days)(emc) |
| 07-18-90 | 3279 | HARDAGE Steering Committee Dfts & 3rd-Pty Plfs' Appl to File Oversized Brf -w/s (emc) |
| 07-18-90 | 3280 | Application of Laidlaw Waste Systems, Inc. to Set Aside Entry of Dflt (emc) |
| 07-18-90 | 3281 | APPLICAITON of Laidlaw Waste Systems, Inc. for Lifting of Sanctions  (emc) |
| 07-19-90 | 3282 | BRIEF in Supp of Appl of Laidlaw Waste Systems, Inc. to Set Aside Entry of Dflt |
| 07-19-90 | 3283 | ORDER that clms for resp costs & contribution asserted by HSC Dfts Listed in Att 1 agnst Jim Wesley d/b/a Jim's Septic Tank & asserted by Jim Wesley agnst HSC Dfts whether as 3rd-pty compls, cntrclms or contribution clms are dism w/out prej (WEST)(emc) |
| 07-19-90 | 3284 | ORDER Grtg Appl to Appear Pro Hac Vice by Cheryl Rae Dunphy on behalf of 3rd-Pty Dft Kelly-Moore Paint Company (WEST)(emc) |
| 07-19-90 | 3285 | ANSWER Of HSC Dfts & 3rd-Pty Plfs to Cntrclm of Dal-Worth 3rd-Pty Dfts -w/s(emc) |
| 07-19-90 | 3286 | ORDER Grtg Mtn to Appr Pro Hac Vice by movants Thomas H. Milch, Jeffrey S. Bromme & David A. Wollin  (WEST)(emc) |
| 07-19-90 | 3287 | ORDER grtg HSC Dfts Lv to File Reply Brf to USPCI's Oppos to HSC Dfts' Mtn to Dism USPCI's 2nd Amended Cross-Clms & ±st Clm for Relief in its Amended 3rd-Pty Compl (WEST)(emc) |
| 07-19-90 | 3288 | OBJECTION of United Plating Works, Inc. to Mtn of HSC Dft & 3rd-Pty Plfs for PSJ  -w/s(emc) |
| 07-19-90 | 3289 | BRIEF in Supp of Obj to KMtn of HSC Dfts & 3rd-Pty Plfs for PSJ  -w/s(emc) |
| 07-19-90 | 3290 | L&S Bearing Company's July 1990 Status Report  -w/s(emc) |
| 07-19-90 | 3291 | L&S Bearing Company's Obj to the HSC's Proposed Ord Clarifying Issues to be Tried in 3rd-Pty Liability & Allocation Phases  -w/s(emc) |
| 07-19-90 | 3292 | NOTICE to Take Depos of BASF Corporation by HSC Dfts -w/s(emc) |
| 07-19-90 | 3293 | MINUTE Ord grtg Mtn to Ext Tiem to Join Addl Ptys & Amend Pldgs filed by Dal-Worth 3rd-Pty Dfts to extent that Dal-Worth 3rd-Pty Dfts may join addl ptys & amend pldgs until 8-10-90 to extent that joinder of ptys & amendment of pldgs are limited to allege liabilty arising fm use of Dal-Worth Industries, Inc. (WEST) (emc) |
| 07-19-90 | 3294 | ORDER to Dism Clms Agnst 4th-Pty Dft Allied Paint Company by 3rd-Pty Dfts as listed in Exh A & Exh B (WEST)(emc) |
| 07-19-90 | 3295 | ORDER THAT HSC Dfts & 3rd-Pty Plfs are allowed to file brf in excess of 10 pgs in resp to SJ Papers Filed by 3rd-Pty Dfts O'Brien Corporation & Jones-Blair Company (WEST)(emc) |
| 07-19-90 | 3296 | ORDER that 3rd-pty Dfts are grtd to 7-23-90 to resp to HSC's Request for Clarifi- cation of Issues to be Tried in 3rd-Pty Liability Phase & in Allocation Phase (WEST)(emc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-20-90 | 3297 | ORDER directing Ct Clk to pay $600 to Special Master (WEST)(emc) |
| 07-20-90 | 3298 | JOC Oil Exploration Company, Inc.'s Obj to HSC's Designation of Douglas S. Craig Jr. as a Wit  -w/s(emc) |
| 07-20-90 | 3299 | MOTION to Enlarge Time to Ans by dft Union Metal Corporation  -w/s(emc) |
| 07-23-90 | | RETURN of Serv Re (2) Summs: |
| | 3300 | EXECUTED Simon-EEI, Inc. by cert ml, sig Jo Cradduck on 7-11-90 (20 days)(emc) |
| | 3301 | EXECUTED to Union Metal Corp. by cert ml, Sig S.L. Owen on 7-3-90 (20 days)(emc) |
| 07-23-90 | 3302 | RESPONSE by United Plating Works, Inc. to HSC Dfts' & 3rd-Pty Plfs' Apl for Ord Ent Dflt on Liability AGnst 3rd-Pty Dfts  -w/s(emc) |
| 07-23-90 | 3303 | RESPONSE  by USPCI to Request of HSC for Clarification of Issues to be Tried in the  3rd-Pty Liability Phase & in the Allocation Phase of this Cs -w/s(emc) |
| 07-23-90 | 3304 | CERTIFICATE of W/Drawal of Disc Requests of 3rd-Pty Dft Browning-Ferris, Inc. f/k/a Industrial Disposal Services, Inc. to USPCI serv on about 6-15-90-w/s(emc) |
| 07-23-90 | 3305 | PETITION of dft Royal N. Hardage re settl of damages  -w/s(emc) |
| 07-23-90 | 3306 | MINUTE Ord grtg Mtn to Enlarge Time to Ans by 4th-pty dft Union Metal Corporation to 8-7-90 (WEST)(emc) |
| 07-23-90 | 3307 | RESPONSE of 3rd-Pty Dfts to Request of HSC for Clarification of Issues to be Tried in 3rd-Pty Liability Phase & in Allocation Phase of this Cs  -w/s(emc) |
| 07-23-90 | 3308 | RETURN of Serv Re Summs: |
| | | EXECUTED to American Farm Line, Inc. by PPS on 7-22-90 (20 days)(emc) |
| 07-23-90 | 3309 | ORDER Striking Request for Delineatoion of "Hardage Site" for failure to serv other ptys (PHILLIPS)(emc) |
| 07-24-90 | 3310 | HSC Dfts' Notice of w/drawal of Mtn for PSJ & W/Drawal of Appl for Ord Ent Dflt on Liability as it Pertains to United Plating Works, Inc.  -w/s(emc) |
| 07-24-90 | 3311 | MOTION of the Procter & Gamble Manufacturing Company for PO  -w/s(emc) |
| 07-24-90 | 3312 | MEMORANDUM of The Procter & Gamble Manufacturing Company in Supp of Mtn for PO -w/s(emc) |
| 07-24-90 | 3313 | RETURN Of Serv Re Summs: |
| | | EXECUTED to OK Tank Service, Inc. by cert ml on 7-23-90, sig June Roberts (20 days)(emc) |
| 07-24-90 | 3314 | MAXWELL Communication Corporation Dallas's Prop Lst of Non-Expert & Expert Wits -w/s(emc) |
| 07-24-90 | 3315 | AMENDED Notice to Take Depos of Cotnainer Corp. of America by certain Dfts -w/s(emc) |
| 07-25-90 | 3316 | HSC Dfts' Notice of W/Drawal of Appl for Ord Ent Dflt on Liability as it Pertains to Raymond Schweitzer, Indiv. & d/b/a Schweitzer Gypsum Lime Company -w/s(emc) |
| 07-25-90 | | RETURN of Serv Re (6) Summs: |
| | 3317 | EXECUTED to GAF Corporation by cert ml on 7-13-90, sig GAF Corp. stamp (20 days) (emc) |
| | 3318 | EXECUTED to GAF Corporation by cert ml on 7-16-90, sig illeg (20 days)(emc) |
| | 3319 | EXECUTED to GAF Corporation by cert ml on 7-18-90, sig Hannah D. Atkins (20 days)(emc) |
| | 3320 | EXECUTED to Hinderliter Tool Company by cert ml on 7-13-90, sig Lauren Snyder (20 days)(emc) |
| | 3321 | EXECUTED to Turbodel, Inc. by cert ml on 7-18-90, sig illeg (20 days)(emc) |
| | 3322 | EXECUTED to Container Supply, Inc. by cert ml on 7-16-90, sig Illeg (20 days)(emc) |
| 07-25-90 | 3323 | SECOND Amended Notice to Take Depos of Fred Norton by HSC Dfts & 3rd-Pty Plfs -w/s(emc) |
| 07-25-90 | 3324 | JOC Oil Exploration Company, Inc.'s Ans to Cntr-Clm & 1st Amended 4th-Pty Compl of Monsanto Company  -w/s(emc) |
| 07-25-90 | 3325 | US' 2nd Supp Report on Revised Prejudg Interest Calculation on Resp Cost -w/s(emc) |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| | | DOCKET NO. _____ |
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, ET AL | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-26-90 | 3326 | APPEARANCE of F. Thomas Cordell, Jr. for 3rd Pty Dft United States Brass Corporation -w/s(emc) |
| 07-26-90 | 3327 | JOINT Mtn & Brf for Dism W/out Prej of 4th-Pty Dft North American Rockwell -w/s(emc) |
| 07-26-90 | 3328 | HSC Dfts' & 3rd-Pty Plfs' Supp to Brf in Supp of Mtn for PSJ Agnst Sherwin-Williams Company and the Glidden Company -w/s(emc) |
| 07-26-90 | 3329 | L&S Bearing Company's Mtn for Dism of 3rd Pty Compl AGnst Specified 3rd-Pty Dft Chromalloy American Corporation -w/s(emc) |
| 07-26-90 | 3330 | THE Glidden Company's Appl for Ext of Time W/in Which to Resp to the HSC Dfts'/3rd-Pty Plfs' Mtn for PSJ Agnst 3rd-Pty Dfts Sherwin Williams Company & the Glidden Company -w/s(emc) |
| 07-27-90 | 3331 | REPLY of Certain HSC Dfts to Oppos to USPCI to HSC Dfts' Mtn to Dism USPCI's 2nd Amended Cross-Clms & 1st Clm for Relief in its Amended 3rd-Pty Compl -w/s(emc) |
| 07-27-90 | 3332 | SUPPLEMENT to Mtn of Alamo Group (TX) Inc. & Aztec Manufacturing Company, Inc. to Dism for Lack of Personal Jurisdiction -w/s(emc) |
| 07-27-90 | 3333 | REPLY Of HSC Dfts to SJ Papers Filed by 3rd-Pty Dfts O'Brien Corporation & Jones-Blair Company -w/s(emc) |
| 07-27-90 | 3334 | ENTRY of Appr of Laurence K. Gustafson and Stacey Rogers Griffin for Dal-Worth 3rd-Pty Dfts The Riverside Press, Inc. & Blanks Color Imaging, Inc. f/k/a Blanks Engraving Company -w/s(emc) |
| 07-27-90 | 3335 | VDH Request for Lv to File Reply Re Mtn to Dism (Van Der Horst U.S.A. Corp., addl 3rd-PTy Dft -w/s(emc) |
| 07-27-90 | 3336 | UNOPPOSED Mtn to Extend Tiem to Resp to Mtn for PSJ by Sherwin-Williams Company, 3rd-Pty Dft -w/s(emc) |
| 07-27-90 | 3337 | ANSWER of Dft Dal-Worth Industries, Inc. to Cross-Clm of 3rd-Pty Dft Teccor Electronics, Inc. -w/s(emc) |
| 07-27-90 | 3338 | ASNWER of Dft Dal-Worth Industries, Inc. to Cross-clm of 3rd-Pty Dft Dixico, Inc. -w/s(emc) |
| 07-30-90 | 3339 | APPEARANCE of Earl F. Hale, Jr. , Charles C. Jordan, J. Stuart Tonkinson by J. William Conger & Ross A. Plourde for addl 3rd-pty dfts Arrow Industries, Inc., Dixico Incorporated & Teccor Electronics, Inc. -w/s(emc) |
| 07-30-90 | 3340 | CERTIFICATE Of Familiarity W/Local Ct Rules by cnsl Earl F. Hale, Jr., Charles C. Jordan, J. Stuart Tonkinson by J. William Conger of current Local Rules -w/s (emc) |
| 07-30-90 | 3341 | MOTION for Admissions Pro Hac Vice by John P. Beyel & James D. Ray -w/s(emc) |
| 07-30-90 | 3342 | CERTIFICATION of John P. Beyel for addl 3rd-pty dft Dal-Worth or Ingersoll-Rand Company (emc) |
| 07-30-90 | 3343 | CERTIFICATION of James D. Ray for addl 3rd-pty dft Dal-Worth or Ingersoll-Rand Company (emc) |
| 07-31-90 | 3344 | APPLICATION of Container Supply, Inc. for Ext of Tiem to Pld of Ans -w/s(emc) |
| 07-31-90 | 3345 | MOTION for LV to Appr Pro Hac Vice by Martin D. Beirne for BASF Corporation-w/s(emc) |
| 07-31-90 | 3346 | NOTICE of Appr of Martin D. Beirne & James E. McNerney for BASF Corporation f/k/a Inmont Corporation -w/s(emc) |
| 07-31-90 | 3347 | ANSWER of Dft Dal-Worth Industries, Inc. & Donald Lee Kirkham, Individ. to Cross-Clm & 4th Pty Compl of Dal-Worth 3rd-Pty Dfts -w/s(emc) |
| 07-31-90 | 3348 | McDONNELL Douglas Corporation's Mtn for PSJ on Cross-Clm for Indemnification Agnst USPCI -w/s(emc) |
| 07-31-90 | 3349 | BRIEF in Supp of McDonnell Douglas Corporation's Mtn for PSJ on Cross-Clm for Indemnification Agnst USPCI -w/s(emc) |
| 07-31-90 | 3350 | ORDER Grtg VDH Lv to File Reply Re MTn to Dism (WEST)(emc) |
| 07-31-90 | 3351 | VDH Reply Re Mtn to Dism -w/s(emc) |
| 07-31-90 | 3352 | ORDER that Unopposed Mtn to Extend Tiem to Resp to Mtn for PSJ is grtd; fur that date by which Sherwin-Williams Company is to file resp to HSC's Mtn for PSJ is ext to 8-14-90 (WEST)(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07-31-90 | 3353 | ORDER lifting sanction ord of 10-26-88 Re Laidlaw Waste Systems, Inc.; Laidlaw is fur ord to provide proof to Ct Clk of pmnt of back assessments to 3rd Pty Dfts defense group in amt of $7,422.64 (WEST)(emc) |
| 07-31-90 | 3354 | ORDER to Dism 3rd-Pty Compl of L&S Bearing Company's 3rd-Pty Compl w/out prej agnst Chromalloy American Corporation (WEST)(emc) |
| 07-31-90 | 3355 | ORDER that 3rd-Pty Dft The Glidden Company is grtd to 8-23-90 to resp to HSC Dfts 3rd-Pty Plfs' Mtn for PSJ Agnst 3rd-Pty Dfts Sherwin Williams Company & The Glidden Company (WEST)(emc) |
| 07-31-90 | 3356 | ORDER to Dism Clms Agnst 4th-Pty Dft North American Rockwell; more fully set out in ord (WEST)(emc) |
| 07-31-90 | 3357 | ORDER Grtg Appls for Admissions Pro Hac Vice of John P. Beyel & James D. Ray for 3rd-Pty Dft Ingersoll-Rand Company (WEST)(emc) |
| 07-31-90 | 3358 | ANSWER of HSC Dfts & 3rd-Pty Plfs to Cntrclm of 3rd-Pty Dft Fisher Controls Company, Inc.  -w/s(emc) |
| 07-31-90 | 3359 | AMENDED Notice to Take Depos by HSC Dfts as set out of BASF Corporation-w/s(emc) |
| 07-31-90 | 3360 | RESPONSE & Objection of Laidlaw Waste Systems, Inc. to HSC Appl for Ent of Judg -w/s(emc) |
| 07-31-90 | 3361 | ORDER Grtg USPCI'S Mtn to Dism W/out Prej Industrial Disposal, Inc.; USPCI's 3rd-Pty Clms & cross-clms for contribution, indemnification & resp costs are dism w/out prej agnst 3rd-Pty Dft Industrial Disposal, Inc.; USPCI's 3rd-pty clms agnst Industrial Disposal Services, Inc., ans by Browning-Ferris, Inc. is unaffected by this ord (WEST)(emc) |
| 08-01-90 | 3362 | ORDER Grtg USPCI's Mtn to Dism W/out Prej Certain De Minimis 3rd-Pty Dfts; USPCI's 3rd-pty clms & cross-clms for contribution, resp costs & indemnifica-tion are dism w/out prej agnst those de minimis 3rd-pty dfts identified in Att 1 to this ord; Ct fur finds USPCI is grtd right to amend "Att 1" to its mtn to add any addl de minimis 3rd-pty dfts subject to this ord pursuant to continuing disc (WEST)(emc) |
| 08-01-90 | 3363 | THE US' Mtn for Lv to File Reply Brf -w/s(emc) |
| 08-01-90 | 3364 | MINUTE Order that Amended Mtn for Protective Ord & Amended Objection to Take Depos is deemed Moot (WEST)(emc) |
| 08-02-90 | 3365 | NOTICE and Request for Lv of Ct to Supp Jones-Blair's Oppos to HSC's Mtn for PSJ Agnst The Jones-Blair Company  (emc) |
| 08-02-90 | 3366 | SUPPLEMENT to Resp & Obj of Laidlaw Waste Systems, Inc. to HSC Appl for Ent of Judg -w/s(emc) |
| 08-03-90 | 3367 | ORDER that 3rd-Pty Dft Container Supply, Inc. is grtd to 8-23-90 to fur pld or ans 3rd-Pty Compl (WEST)(emc) |
| 08-03-90 | 3368 | ORDER on Mtn for Lv to Appr Pro Hac Vice of Martin D. Beirne as cnsl for BASF Cor-poration (f/k/a Inmont Corporation)  (WEST)(emc) |
| 08-03-90 | 3369 | HSC 4th-Pty Dft Simon-EEI Inc.'s Ans to 3rd-Pty Dfts' 4th-Pty Compl  -w/s(emc) |
| 08-03-90 | 3370 | HSC Dfts & 3rd-Pty Plfs' Obj to Laidlaw Waste Systems, Inc.'s Mtn & Brf to Set Aside Ent of Dflt  -w/s(emc) |
| 08-03-90 | 3371 | COMBINED Mtn & Brf of 3rd-Pty Dfts Liaison Cnsl for Relief Fm Responsibility of Representation of Barker Chemical Company  -w/s(emc) |
| 08-03-90 | 3372 | COMBINED Mtn & Brf of 3rd-Pty Dfts Liaison Cnsl for Relief Fm Responsibility of Representation of W.J. Lamberton  -w/s(emc) |
| 08-03-90 | 3373 | THIRD-PARTY Dft Monsanto Company's Resp to Mtn of Ralph L. Lowe to Dism the 4th Pty Compl of the Monsanto Company or in the Alternative for a more definite statement, for Sanctions Pursuant to FRCP 11 & to Ord Monsanto to Serve the Appropriate Pty  -w/s(emc) |
| 08-06-90 | 3374 | MOTION & Brf of HSC Dfts & Certain 3rd-Ptys for Dism of Clms W/out Prej  -w/s(emc) |
| 08-06-90 | 3375 | MOTION of Ralph L. Lowe to Dism 1st Amended 4th-Pty Compl of Monsanto Company or in the alternative for a more Definitive Statement & for Sanctions-w/s(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
|---|---|---|
| | | DOCKET NO. _____ |
| USA | ROYAL N. HARDAGE, ET AL | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-06-90 | 3376 | MOTION of Union Metal Corporation to dism 4th Pty Compl agnst it -w/s(emc) |
| 08-06-90 | 3377 | BRIEF in supp of Union Metal Corporation's Mtn to dism 4th Pty Compl  (emc) |
| 08-06-90 | 3378 | HSC'S Resp to JOC Oil Exploration Company Inc.'s Obj to HSC's Designation of Douglas S. Craig, Jr., As A Witness by dfts - (fmp) |
| 08-06-90 | 3379 | LETTER to Hardage Ptys Re proposed Ord for Pmnt to Special Master Danzberger for July 1990 (WEST)(emc) |
| 08-06-90 | 3380 | ORDER Grtg 3rd-Pty Dfts Liaison Cnsl Relief Fm Responsibility of Representation of Barker Chemical Company  (WEST)(emc) |
| 08-06-90 | 3381 | ORDER grtg US Mtn for Lv to File Reply Brf in supp of its Mtn to Dism 4th Pty Compl (WEST)(emc) |
| 08-06-90 | 3382 | ORDER Allowing Supp to Jones-Blair Company's Oppos to HSC's Mtn for PSJ Agnst Jones-Blair Company (WEST)(emc) |
| 08-06-90 | 3383 | ENTRY of Appr of David P. Page & Carol A. Grissom for 3rd-Pty Dft H.W. Allen Co. -w/s(emc) |
| 08-06-90 | 3384 | STIPULATION for Ent of Judg of Liability by HSC 4th-Pty Dfts  -w/s(emc) |
| 08-06-90 | 3385 | COMBINED Mtn & Brf of 3rd-Pty Dfts Liaison Cnsl for Relief Fm Responsibility & for Sanctions Agnst Certain 3rd-Pty Dfts  -w/s(emc) |
| 08-06-90 | 3386 | MOTION to W/Draw W/out Prej the Cross Mtns of the O'Brien Corporation & the Jones Blair Company for PSJ Agnst the HSC   (emc) |
| 08-06-90 | 3387 | APPLICATION of Proctor & Gamble Manufacturing Company for Lv to File Reply Brf -w/s(emc) |
| 08-06-90 | 3388 | RETURN of Serv Re 4th-Pty Summs: EXECUTED to Chemical Waste Management, Inc. by PPS on 8-1-90 (20 days)(emc) |
| 08-07-90 | 3389 | MONSANTO Company's Proposed Supp Lst of Non-Expert & Expert Wits  -w/s(emc) |
| 08-07-90 | 3390 | ENTRY of Appr of Chris Condren for 3rd-Pty Dft Dubois Company -w/s(emc) |
| 08-07-90 | 3391 | ENTRY of Appr of Chris Condren for 3rd-Pty Dft The Bucket Shop -w/s(emc) |
| 08-07-90 | 3392 | MOTION for Lv to Appr Pro Hac Vice by David K. Williams  -w/s(emc) |
| 08-07-90 | 3393 | AUGUST 1990 Status Report of USPCI  -w/s(emc) |
| 08-07-90 | 3394 | USPCI'S Amended Mtn to Dism W/out Prej Certain De Minimis 3rd-Pty Dfts -w/s(emc) |
| 08-07-90 | 3395 | JUDGMENT and Ord that each of HSC 4th-Pty Dfts listed on Att 1 is a person liable for disposal of hazardous substance @ Hardage Site & for cost associated w/Hardage Site; this judg shall have same force as if ptys w/pending CERCLA clms agnst HSC 4th-Pty Dfts listed on Att 1 had proven elements necessary to estab liability of these HSC 4th-Pty Dfts following a trial on the merits; HSC 4th-Pty Dfts lstd on Att 1 shall not be subject to disc on liability issues related to their liability; each pty adjudged liable reserves its right to contest & shall be subject to disc in connection w/ a) its liability for clms which do not rise under Sec 107(a) of CERCLA; b) the amt if any of private resp costs & other relief claimed by any pty or group of ptys in this action & c) the share of costs & other relief if any that each pty or group ofptys should contribute toward relief awarded by Ct in favor of US in this action & d) any clm for indemnity asserted by or agnst 4th-Pty dfts on Att 1 by or agnst any other pty in this cause of action (WEST)(MICRO-AUG'90)(emc) |
| 08-07-90 | 3396 | ORDER Allowing W/Drawal W/out Prej of O'Brien Corporation's & Jones-Blair Company's Cross-Mtn for PSJ Agnst HSC (WEST)(emc) |
| 08-07-90 | 3397 | ORDER that Reply Brf att as exh to Proctor & Gamble Manufacturing Company's Application is accepted as filed (WEST)(emc) |
| 08-07-90 | 3398 | MINUTE Ord assinging Mag Argo Re resolving obj to HSC's designation of Douglas S. Craig Jr as wit filed by JOC Oil Exploration Company, Inc. (WEST)(emc) |
| 08-07-90 | 3399 | REQUEST For Delineation of "Hardage Site" by dft Royal N. Hardage -w/s(emc) |
| 08-07-90 | ---- | RECEIVED fm Ainsle Perrault, Jr. amt of $9,647.82 (Receipt No. 03304)(emc) |
| 08-07-90 | 3400 | AGREED Appl for Ext of Time to Resp to Mtn for PO of Proctor & Gamble Manufacturing Company  -w/s(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
| | | PAGE ___ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 08-08-90 | 3401 | PARTIAL Judg agnst Dft USPCI; USPCI is jointly & severally liable for resp costs incurred by US or which may be incurred in future by US; more fully set out in pldg (PHILLIPS)(MICRO-AUG'90)(emc) |
| 08-08-90 | 3402 | FINDINGS of Fact & Conclusions of Law Re Liability Trial Involving USPCI (PHILLIPS)(emc) |
| 08-08-90 | 3403 | LETTER w/attached ADdl 3rd Pty Dft Kerr Glass Manufacturing Corporation's Identification of Wits  -w/s(emc) |
| 08-08-90 | 3404 | DEFENDANT & 3rd-Pty Plf Mobil Chemical Company's Proposed Lst of Nonexpert & Expert Wits  -w/s(emc) |
| 08-08-90 | 3405 | ANSWER of GAF, Croporation & Turbodel Inc. to 3rd-Pty Compl of Advance Chemical Company, et al (HSC)  -w/s(emc) |
| 08-08-90 | 3406 | MAXWELL Communication Corporation Dallas' Lst of Non-Expert & Expert Wits to Testify @ Trial  -w/s(emc) |
| 08-08-90 | 3407 | ANSWER of Hinderliter Tool Company to 3rd-Pty Compl of Advance Chemical Company, et al (HSC)  -w/s(emc) |
| 08-08-90 | 3408 | JULY Status Report of HSC Dfts & 3rd-Pty Plfs  -w/s(emc) |
| 08-08-90 | ---- | RECEIVED fm Governair amt of $1,612.37 (Recpt No. 03340) (emc) |
| 08-08-90 | 3409 | NOTICE of Depos by 3rd-Pty Dfts of Benjamin Costello and Richard Bost  -w/s(emc) |
| 08-08-90 | 3410 | ORDER that any post-trial mtns relating to Phase II Ord shall be filed by 8-15-90; any post-trial mtns relating to Phase I ord shall be filed by 8-16-90(PHILLIPS)(emc) |
| 08-08-90 | 3411 | ORDER that clms for resp costs & contribution asserted by HSC Dfts as listed on Att 1 agnst 3rd-Ptys listed in Att 2 (Agnew Auto Parts Co.) & asserted by 3rd-Ptys listed in Att 2 agnst HSC Dfts whether as 3rd-pty compls, cntrclms or contribution clms are hereby dism w/out prej (WEST)(emc) |
| 08-09-90 | 3412 | PROPOSED Lst of Nonexpert & Expert Wits of 3rd-Pty Dft United Plating Works, Inc.  -w/s(emc) |
| 08-09-90 | 3413 | CROSS-CLAIMS & 4th-Pty Compls of EC Industries, Inc.  -w/s(emc) |
| 08-09-90 | 3414 | DEFENDANT BASF Corporation f/k/a Inmont Corporation's 1st Designation of Wits for 3rd-Pty Phase Trial -w/s(emc) |
| 08-09-90 | 3415 | NOTICE to Take Depos by HSC of WEstern Uniform & Towel Service, Inc. -w/s(emc) |
| 08-09-90 | 3416 | JUDGMENT and Ord that this Judg & Ord shall be construed consistent w/FoF&CofL of 8-9-90; Mtn of US for Entry of Consent Decree for Implementation of Partial Remedial action is Denied; Ct enters judg on 1st Clm for Relief in US' Amended Compl & orders Dfts to implement as the Hardage site remedy pursuant to Sec 106(a) of CERCLA, 42U.S.C.9606(a); Dfts fur ord to submit w/in 90 days docs as set out in this ord; Dft Royal N. Hardage, his heirs, successors & assigns are ord to provide w/out charge all authorized persons full & unlimited access to & use of "original site" to oversee, implement, operate & maintain the Remedy & security of the Hardage site; dfts are ord to acquire those properties near site necessary to the Remedy by negotiated purchase of the property tracts or easement interests therein fo rthe Remedy; if these cannot be acquired w/in 90 days, Dfts shall apply to Ct for such relief as necessary; Dfts are not required to acquire any property owend by Royal N. Hardage; Hardage site shall be dedicated to remedial activites ord by Ct; dfts are ord to submit to Ct w/in 60 days a doc suitable for deed recordation containing legal description of Hardage site & restrictions necessary to permit construction & future maintenance of the Remedy; monies held in escrow acct upon approv by Ct shall be used to finance the Remedy; Ct shall retain jurisdiction over Remedy; Dfts shall provide US w/ cpy of all status reports prepared by Dfts' design contractor; US' 2nd Clm for Relief for resp costs are grtd in these amts: DOJ direct labor costs $93,934; other direct costs of DOJ for 1st 2 quarters of 1989 $831,750; DOJ indirect costs of $1,042,489; EPA indirect costs of $473,756.50; prejudg int $737,723.41; |
| | | (CONTINUED) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-P |
| | | DOCKET NO. _____ |
| USA | ROYAL N. HARDAGE, ET AL | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| | | (CONTINUED) |
| | | Total award of resp costs & prejudg int is $3,179,652.91; total amt due US is $7,982,720.52; Dfts are ord to pay w/in 60 days amts awarded US less amts US it-self is ord to pay toward these amts; Cntrclms asserted by HSC Dfts agnst US are resolved as follows:  Ct grants in part & denies in part HSC Dfts' Cntrclm agnst US for resp costs (2nd Cntrclm for Relief); Ct declares HSC Dfts have incurred resp costs of $3,716,695.23; Ct orders that US pay w/in 60 days 8.36% of resp costs ($310,175.72); Ct denies remainder of HSC Dfts' Cntrclm agnst US for resp costs; Ct orders that US is liable for 8.36% of: cost of remedy, cost of acquiring easement & property interests, future resp costs incurred by US EPA & future resp costs if any incurred by HSC Dfts; Ct orders that US pay 8.36% of all past resp costs incurred by US EPA; Ct denies & dism w/prej HSC Dfts' Cntrclm for Recoupment (5th Cntrclm for Relief); Disposition of these clms resolves all of US' liability in this suit; Ct intends & orders that all ruling for remedy phase shall be subject of final judg & subject to appl; more fully set out in Order (PHILLIPS)(MICRO-AUG'90)(emc) |
| 08-09-90 | 3417 | FINDINGS of Fact & Conclusions of Law for Remedy Selection Phase  (PHILLIPS)(emc) |
| 08-10-90 | ---- | RECEIVED fm Deluxe Corp. in amt of $7,477.55 (Recpt No. 03409)(emc) |
| 08-10-90 | 3418 | USPCI'S & Browning-Ferris, Inc. f/k/a Industrial Disposal Services, Inc.'s Joint Mtn to dism W/out Prej  -w/s(emc) |
| 08-10-90 | 3419 | APPLICATION for Admissions Pro Hac Vice of Laurence K. Gustafson & Stacey Rogers Griffin  -w/s(emc) |
| 08-10-90 | 3420 | RALPH L. Lowe's Mtn for PO & Supp Authority  -w/s(emc) |
| 08-10-90 | 3421 | L&S Bearing Company's August 1990 Status Report  -w/s(emc) |
| 08-10-90 | 3422 | JOC Oil Exploration Company, Inc.'s Status Report for the 3rd-Pty Liability & Resp Cost Trial  -w/s(emc) |
| 08-10-90 | 3423 | STATUS Report of the OK Nat'l Stock Yards Company  -w/s(emc) |
| 08-10-90 | 3424 | NOTICE of hrg on objection to HSC's designation of Douglas S. Craig, Jr. as a wit filed by JOC Oil Exploration Company, Inc. (ARGO)(emc) |
| 08-10-90 | 3425 | FOURTH-PARTY Compl of Alamo Group (TX), Inc. f/k/a Rhino Products, Inc.  -w/s(emc) |
| 08-10-90 | 3426 | PRAECIPE for & issd (2) Summs (emc) |
| 08-10-90 | 3427 | MOTION for Lv to File Reply Memo by Dixico Incorporation & Teccor Electronics, Inc. -w/s(emc) |
| 08-10-90 | 3428 | SUPPLEMENT to July STatus Report of HSC Dfts & 3rd-Pty Plfs  -w/s(emc) |
| 08-10-90 | 3429 | THIRD Pty Dft H.W. Allen Company's Mtn to Dism & Brf in Supp Thereof  -w/s(emc) |
| 08-10-90 | 3430 | ENTRY of appr of Timothy A. Vanderver Jr. & John C. Martin for 3rd-Pty Dft/De Minimis Settlor, CTU of Delaware, Inc.  -w/s(emc) |
| 08-10-90 | 3431 | MINUTE Ord re att letters received fm cnsl pursuant to Ct's directive issued fm 8-6 through 8-9-90 (PHILLIPS)(emc) |
| 08-10-90 | 3432 | NOTICE to Take Depos by HSC Dfts of Eason & Smith Enterprises Inc.  -w/s(emc) |
| 08-10-90 | 3433 | MINUTE Ord substituting pages 56 & 113 in FofF&CofL for Remedy Selection Phase dtd 8-9-90 (PHILLIPS)(emc) |
| 08-13-90 | 3434 | HARDAGE Steering Committee's Ans to Cross-clm of Royal N. Hardage  -w/s(emc) |
| 08-13-90 | 3435 | RESPONSE of HSC Dfts & 3rd-Pty Plfs in Oppos to Mtn of Procter & Gamble Manufac-turing Company for a PO  -w/s(emc) |
| 08-13-90 | 3436 | APPLICATION for Admissions Pro Hac Vice by Timothy A. Vanderver Jr. & John C. Martin  -w/s(emc) |
| 08-13-90 | 3437 | NOTICE of Depos of accountant &/or economist of Peterson & Associates  -w/s(emc) |
| 08-13-90 | 3438 | MINUTE Ord that ptys shall retrieve all exhs in connection w/trials in Phases I & II by 8-21-90; cnsl is to maintain custody of all trial exhs rather than filing them w/clk; Ct will file original transcripts of Phases I & II w/Ct Clk by 8-21-90 (PHILLIPS)(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-14-90 | 3439 | ORDER that Ct finds HSC's Mtn for PSJ is grtd as to 3rd-pty dfts Tom Brown Optical Service, Inc., Eckhardt Motors, Inc., Hermetic Switch, Inc., Larry Goad & Company, Reliance Universal, Inc., Southwest Electric Company, Star Manufacturing Company, Triangle Engineering Company, Unit Parts Company & Western Extract & Manufacturign Company; fur that HSC's Mtn for PSJ is w/drawn &/or Moot as to 3rd-pty dfts Corken International Corporation & Jim Wesley, Individually & d/b/a Jim's Septic Tank & is Denied as to 3rd-pty dft United Plating Works, Inc. (WEST)(emc) |
| 08-14-90 | 3440 | ORDER that Laurence K. Gustafson & Stacey Rogers Griffin be admitted pro hac vice (WEST)(emc) |
| 08-14-90 | 3441 | ORDER that Reply Memo att as Exh to Dixico's & Teccor's Mtn for Lv to File Reply Memo is accepted as filed (WEST)(emc) |
| 08-14-90 | 3442 | ORDER that USPCI's Mtn to Amend is grtd (WEST)(emc) |
| 08-14-90 | 3443 | ORDER Grtg USPCI & Browning-Ferris, Inc. f/k/a Industrial Disposal Services, Inc. Joint Mtn to Dism W/out Prej -w/s(emc) |
| 08-14-90 | 3444 | ORDER grtg HSC Dfts ext of time to 8-13-90 to file resp to Mtn for PO of Proctor & Gamble Manufacturing Company (WEST)(emc) |
| 08-14-90 | 3445 | ORDER that Mtn to Dism filed by Oklahoma Tank is grtd but ptys are advised that such dism is w/out prej to filing by Country Home of a 4th-pty compl against Oklahoma Tank; such filing should be accomplished w/in 10 days(WEST)(emc) |
| 08-14-90 | 3446 | RESPONSE to Mtn for PSJ by Sherwin-Williams Company, 3rd-pty Dft -w/s(emc) |
| 08-15-90 | 3447 | NOTICE to Take Depos of Van Der Horst U.S.A. by HSC Dfts -w/s(emc) |
| 08-15-90 | 3448 | ORDER Grtg Admission Pro Hac Vice of Timothy A. Vanderver JR. & John C. Martin (WEST)(emc) |
| 08-15-90 | 3449 | JOINT Mtn & Brf for Dism of Cntrclms Agnst HSC Dfts & 3rd-Pty Plfs by Amedco Steel, Inc., Bacon Transport, Medley Material Handling, Occidental Chemical, OKlahoma Transportation, Premier Industrial, Steelcraft, Sunwest Industries, Westran Corp., Western Commercial Transport -w/s(emc) |
| 08-15-90 | 3450 | ORDER on Mtn for Lv to Appr Pro Hac Vice by David K. Williams for Ralph L. Lowe (WEST)(emc) |
| 08-16-90 | 3451 | MOTION for Lv to File Reply Memo by 3rd-Pty Dfts Aztec Manufacturing Company & Alamo Group, Inc. -w/s(emc) |
| 08-16-90 | 3452 | APPLICAITON for Ext of Time by USPCI to resp to McDonnell Douglas Corporation's Mtn for PSJ -w/s(emc) |
| 08-16-90 | 3453 | MINUTE ORDER: Hv been adv by dft Royal N. Hardage that the issues raised in his Ptn filed on July 23, 1990, & in his Req for delineation of "Hardage Site" filed on Aug 7, 1990, hv been resolved, the Ct deems these matters MOOT (WEST) - (fmp) |
| 90 | 3454 | ORDER that the following payment be made to Special Master, Alexander Danzberger fm the Master's Reimbursement Fund as established by the Ct in its Ord Appointing Master: (more fully set out) The Clk of the Ct is Dir to make payment in the amt of $647.24 to Special Master, Alexander Danzberger. (WEST) - (fmp) |
| 08-16-90 | 3455 | ORDER that the ct finds that the Mtn to Dism filed by these HSC dfts shld be & is GRANTED & the 1st clm for Relief as set forth in the Amend 3rd prty compl filed by USPCI on June 1, 1990, is hereby DISM to the ext that seeks indemnification agnst these dfts & the pldg entitled 2nd Amend Crs-Clms likewise filed on June 1, 1990, is DISM (WEST) - (fmp) |
| 08-16-90 | 3456 | ORDER that the Ct finds that the Mtn to Dism filed by Container Corp of Amer shld be & is GRANTED & the 1st clm for Relief as set forth in the Amend 3rd Prty Compl filed on June 1, 1990, by USCPI is DISM to the ext that it seeks indemnification agnst Container Corp of America (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401W |
| | | PAGE ___OF___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-16-90 | 3457 | ORDER TO Dism Cntrclms Agnst HSC by Certain 3rd Prty Dfts:   It is hereby Ord that the mtn is Grtd & the cntrclms agnst 3rd prty Plfs set out in the March 21st, 1990 "Ans of 3rd prty dfts to Amend 3rd Pty Compl of Advance Chemical Co., et al, (HSC)' & in the May 17, 1990 "Ans of 3rd Prty Dfts to Amend Crs-Clms & 3rd Prty Compl of Advance Chemical Co., et al. (HSC) & Cntrclm of De-Minimis 3rd Prty Dfts & 3rd Prty Dfts agnst 3rd Prty Plfs" are hereby dism by 3rd Prty Dfts listed in Exh "A" attached hereto  (WEST) - (fmp) |
| 08-17-90 | 3458 | ENTRY as cnsl for 3rd Prty Dft The Procter & Gamble Manufacturing Co. of Theodore L. Garrett - w/s - (fmp) |
| 08-17-90 | | **RECEIVED AS TENDER** $60,479.01 fm Star Mfg. Co. Receipt 03597 - (fmp) |
| 08-17-90 | 3459 | NOTICE to Take Depo of IT Corp, Jerome T. Wolf, John Cherry, Robert Harris, Steve Larson, Stavros Papadopulos, Richard E. Bartelt, James F. Davis, Dr. Lewis Perl & Ray Forrester on bf of 3rd prty dfts - w/s - (fmp) |
| 08-17-90 | 3460 | NOTICE TO Take Depo of John Blankenship & Bill Smith on bf of 3rd Prty Dfts - w/s (fmp) |
| 08-17-90 | 3461 | ORDER that USPI is Granted an ext of 7 days, or until Aug 23, 1990, to resp to McDonnell Douglas Corp's Mtn for Partial SJ on Crs-Clm for Indemnification Agnst USPCI (WEST) - (fmp) |
| 08-17-90 | 3462 | APPLICATION of 3rd Prty Dft Container Supply, Inc. For Ext of Time to Fur Plead or Ans & to Resp to Disc Req   - w/s - (fmp) |
| 08-17-90 | 3463 | ORDER That the Reply Brf attached as an exh to Aztec & Almo's Mtn for Lv to File Reply Memordandum is accepted as filed   (WEST) - (fmp) |
| 08-17-90 | 3464 | REPORTER's Transcript of Proceed had on Aug 6, 1990 re Hrg re Remedy & Liability Phase Orders bf Layn R. Phillips, Judge Presiding |
| 08-17-90 | 3465 | ENTER ORDER:  Cs transferred to Judge West by Dir (PHILLIPS)- (fmp) |
| 08-20-90 | 2466 | ENTER ORDER:  The hrg on the obj to HSC's designation of Douglas S. Craig, Jr. as wit filed by JOC Oil Exploration Co., Inc., originally set for Tuesday, August 21, 1990 at 3:15 p.m. is hereby continued to Tuesday, September 25, 1990 at 1:30 p.m. by agreement of Cnsl.   (ARGO) - (fmp) |
| 08-20-90 | 3467 | ORDER:  that 3rd Prty Dft Container Supply, Inc. is Granted until Sept 1, 1990, w/i which to resp to Plf's Disc Req. (WEST) - (fmp) |
| 08-20-90 | 3468 | APPLICATION of The O'Brien Corp & Jones-Blair Co. for Lv to File Resp Brf - w/s (fmp) |
| 08-21-90 | 3469 | ORDER that the 3rd prty dfts shld be & are adjudged liable to HSC prus to Sec 197 (a) of the Comprehensive Environmental Resp, Compensation & Liability Act, 42 U.S.C.§9607(a), as alleged by HSC in its pldgs.  The amt of such liability will be determined during the allocation phase of this litigation. (3rd prty dfts more fully set out) - (fmp) |
| 08-21-90 | 3470 | ORDER  that laidlaw is not entitled to the relief it has sought & that its Appl to set aside Entry of Default shld be & is DENIED.  HSC is entitled to its requested relief & its Appl for Ord Ent Deflt Liability shld be & is Grtd. Laidlaw is Adjudged liable to HSC purs to Sec 107(a) of the Comprehensive Environmental resp, Compensation & Liability Act, 42 U.S.C §9607(a), as alleged by HSC.  The amt of such liability will be determined during the allocation phase of this litigation.  (WEST)  - (fmp) |
| 08-21-90 | 3471 | ORDER that the O'Brien Corp's  & Jones Blair's Mtn to file a Brf in resp to the Reply Brf is Granted  (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-20-90 | 3472 | MINUTE ORDER: hv now been adv by dft Royal N. Hardage that the issues raised in his Req for Delineation of "Hardage Site" filed on Aug 7, 1990, hv not been resolved despite his earlier belief that no issues remained for considertions, the Ct Vacates in pt its ORd of Aug 16, 1990 such Req is Deemed MOOT. The prtys are Dir to resp to the Req for Delineation of "Hardage Site" w/i 15 dys hereof and to address the impact, if any, the Ord ent on Aug 8, & 9, 1990, may hv on such Req. (WEST) - (fmp) |
| 08-20-90 | 3473 | ORDER that the Ct finds that there are no genuine issues as to any material facts with re to the issue of liability under sec 9607(a) of CERCLA of 3rd prty dfts Northrop, Charles Machine & Downtown Airpark & that HSC is entitled to judg on this issue as a matter of law. Therefore, HSC's Mtn for Partial SJ shld hereby GRANTED (WEST) - (fmp) |
| 08-21-90 | 3474 | HARDAGE Steering Committee (HSC") Dfts' & 3rd Prty Plfs' Req to Clk for Entry of Dflt n/s - (fmp) |
| 08-21-90 | 3475 | HSC Dfts; & 3rd Prty Plfs' Appl for Ord of Entry of Dflt on Liability Under CERCLA Sec 107 Agnst Hydrocarbons Industries, LTD. & Transworld Energy Limited -w/s (fmp) |
| 08-21-90 | 3476 | ENTRY of Dflt by Clk (Chief Deputy) - (fmp) |
| 08-21-90 | 3477 | APPLICATION of Hardage Steering Committee Dfts & 3rd Prty Plfs for Dism w/o Prej of 3rd Prty Dft GAF Building Materials Corp. - w/s - (fmp) |
| 08-21-90 | 3478 | APPLICATION of Hardage Steering Committee Dfts & 3rd Prty Plf's for Dism w/o Prej of Baker Chemical Co. Purs to Bankruptcy - w/s - (fmp) |
| 08-21-90 | 3479 | HARDAGE Service List August 21, 1990 (fmp) |
| 08-21-90 | 3480 | APPLICATION of Hardage Steering Committee For Lv to File Resp Memorandum - w/s - (fmp) |
| 08-21-90 | 3481 | DISMISSAL of 4th Prty Compl Agnst Union Metal Corp by Liaison Cnsl for 3rd Prty Dfts & 4th Prty Plfs - w/s - (fmp) (Micro/Aug'90) |
| 08-22-90 | 3482 | APPLICATION to Appear Pro Hac Vice & Entry of Appearance on Bf of Addl 3rd Ptys Dft Crown Transport Co. of William P. Costantini - w/s - (fmp) |
| 08-22-90 | 3483 | WITHDRAWAL of Mtn of 3rd Prty Dft Liaison Cnsl for Relief Fm Responsibility of W.J. Lamberton - w/s - (fmp) |
| 08-22-90 | 3484 | REPORTER'S Transcript of Proceed Had on April 23, 1990 Nonjury Trial - Liability Phase - Volume I of III - (PHILLIPS) - (fmp) (T. Gregory Bloxom, CSR, C.P.) |
| 08-22-90 | 3485 | REPORTER'S Transcript of Proceed Had on April 24, 1990 Nonjury Trial - Liability Phase - Volume II of III _ (PHILLIPS) - (fmp) (T. Gregory Bloxom, CSR C.P.) |
| 08-22-90 | 3486 | REPORTER'S Transcript of Proceed Had on April 25, 1990 Nonjury Trial - Liability Phase - Volume III of III - (PHILLIPS) - (fmp) (T. Gregory Bloxom, CRS - C.P.) |
| 08-21-90 | 3487 | THIRD-PRTY Dft Monsanto Co.'s Resp to Mtn of Ralph L. Lowe To Dism The 1st Amend Fourth-Prty Compl of the Monsanto Co. or in The Alter For A More Definitive Stm, & For Sanctions Purs to Fed. R. CIV. P. 11 - w/s - (fmp) |
| 08-23-90 | 3488 | THIRD Prty Dft Monsanto Co.'s Resp to Ralph L. Lowe's Mtn for PO & Supp Authority w/s - (fmp) |
| 08-23-90 | 3489 | MOTION for Admission Pro Hac Vice of Theodore L. Garrett - w/s - (fmp) |
| 08-23-90 | 3490 | ORDER that the Resp Memorandum attached as an exh to the Hardage Steering Committee's Appl is hereby accepted as filed (WEST) - (fmp) |
| 08-23-90 | 3491 | ORDER that sd Appl is Granted, and therefore Barker Chemical Co. is hereby dism w/o prej. (WEST) - (fmp) |
| 08-23-90 | 3492 | ORDER that sd Appl is Granted, and GAF Bldg Materials Corp is hereby dism w/o prej (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401W |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-23-90 | 3493 | ORDER that the appl to appr pro hac vice filed by William P. Costantini on bf of Third-Prty Dft Crown Transport Co. is Granted. (WEST) - (fmp) |
| 08-23-90 | 3494 | MINUTE ORDER: The 3rd prty dfts as described in Exh A and B hv dism the amend fourth-prty complaint agnst Union Metal Corp on Aug 21, 1990, the Ct deems the Mtn to Dism filed by Union Metal Corp on Aug 6, 1990, MOOT (WEST) - (fmp) |
| 08-23-90 | 3495 | ANSWER of Dft & 3rd Prty Plf USPCI to Crs-Clm of 3rd Prty DFt, E.C. Industries, Inc. - w/s - (fmp) |
| 08-23-90 | 3496 | USPCI Crs Mtn for Partial  SJ Agnst McDonnell douglas Corp. - w/s - (fmp) |
| 08-23-90 | 3497 | RESPONSE to McDonnell Douglas Corp's Mtn for Partial SJ on Crs-Clm For Indemnifica-tion Agnst United States Pollution Control, Inc. - w/s - (fmp) |
| 08-23-90 | 3498 | NOTICE TO Take Depo of Richard Bost on bf of dfts - w/s - (fmp) |
| 08-23-90 | 3499 | CROSS-Mtn of 3rd Prty Dft The Glidden Co. for Partial Judg on The Pldgs & Resp in Opposition to The Hardage Steering Committee Dfts'/3rd Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 08-23-90 | 3500 | BRIEF in Supp of Crs-Mtn of Third Party Dft The Glidden co. For Partial Judg on the Pldgs & Resp in Opposition to The Hardage Steering Committee Dfts/Third Plfs' Mtn for Partial SJ - (fmp) |
| 08-23-90 | 3501 | APPLICATION for Lv To File Reply Brf of Third-Prty Dfts Re Mtn of USA to Dism Fourth-Prty compl - w/s - (fmp) |
| 08-23-90 | 3502 | REPORTER'S Transcorpt of Proceed Had on Aug 7,8,9,1990 Continued Hrg Re Remedy & Liability Phase Orders (PHILLIPS) (T. Gregory Bloxom,C.S.R., C.P.(fmp) |
| 08-23-90 | 3503 | REPORTER'S Transcript of.Proceed Had on Aug 7,8,9,1990 Continued Hrg Re Remedy & Liability Phase Orders (PHILLIPS)(T. GREGORY BLOXOM, C.S.R,C.P.)(fmp) |
| 08-24-90 | | RETURN of Service re Summs |
| | 3504 | EXECUTED on Augtin Industries, Inc., cert mail signed (illigible) on 8-16-90 (20 days) - (fmp) |
| | 3505 | EXECUTED on Austin Industries, Inc., cert mail signed DeBond on 8-16-90 (20 days) - (fmp) |
| 08-24-90 | 3506 | HARDAGE Steering Committee (HSC) Dfts' Appl For Ext of Time to File Appl for Costs and Fees - w/s - (fmp) |
| 08-24-90 | 3507 | ORDER that the 3rd Prty Dfts are Granted lv to file their Reply Brf of 3r-Prty Dfts Re Mtn of US of America to Dism Fourth-Prty Compl, and such reply brf is hereby deemed filed (WEST) - (fmp) |
| 08-27-90 | 3508 | LETTER re Phase I issues that decision "resolves all of the US' liability in this lawsuite." - (fmp) |
| 08-24-90 | 3509 | ORDER that the Mtn of Theodore L. Garrett for admission pro-hac-vice is Granted (WEST) - (fmp) |
| 08-24-90 | 3510 | REQUEST For Ext of Time W/i Which to Resp to Hardage Steering Committee Dfts' (Third-Prty Plfs') First Req for Admission, Interrog & Req for Prod of Doc to Addl Third-Prty Dfts- w/s - (fmp) |
| 08-27-90 | 3511 | ORDER that the Clk of this Ct draw a check on Liberty Bank, payable to the Clerk, U.S. Dist Ct., in the amt of $1,384.60 and deposit sd amt to the credit of the Registry Acc with the U.S. Treasure, U.S. Courts, Symbol 4664, OKC  (more fully set out)  (PHILLIPS) - (fmp) |
| 08-27-90 | 3512 | AMENDMENT TO Notice to Take Depo of William Smith and John Blankenship re postponment by mutual agreement of cnsl for 3rd prty dfts & cnsl for L & S Bearing Co. & Rotex Corp - w/s - (fmp) |
| 08-27-90 | 3513 | ORDER that the Dft, Hinderliter Tool Co. f/k/a Pitts Industries, Inc. be allowed an addl 15 days or until Sept 11, 1990, w/i which to resp to the disc materials served upon it by the HSC. (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|--|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al. | DOCKET NO. 86-1401W<br>PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 08-27-90 | 3514 | ORDER that the Combined Mtn & Brf of Third-Prty Dfts Liaison Cnsl for Relief fm Responsibility of Representation of W.J. Lamberton filed herein be w/drwn & that 3rd-prty Dft W.J. Lamberton remain a pt of the 3rd-prty dft group represented by Liaison Cnsl  (WEST) - (fmp) |
| 08-27-90 | 3515 | MINUTE ORDER:  hv been so adv by liaison cnsl for the 3rd prty dfts that sanctions are no longer sought agnst 3rd prty dft W.J. Lamberton, the Ct deems the Mtn for Sanctions as agnst this 3rd prty dft MOOT.   (WEST) - (fmp) |
| 08-27-90 | 3516 | ANSWER OF Fourth Prty Dft, OK Tank Service, Inc. - w/s - (fmp) |
| 08-27-90 | 3517 | RESPONSE Memorandum of Hardage Steering Committee Dfts & 3rd Prty Plf in Oppo to The Reply Mrmorandum of 3rd Prty Dfts Proctor & Gamble Manufacturing Co., Dixico Inc., & Teccor Electronics, Inc. - w/s - (fmp) |
| 08-27-90 | 3518 | HARDAGE Steering Committee ("HSC") Dfts' & 3rd-Prty Plrs' Req to Clk for Entry of Dflt - w/s - (fmp) |
| 08-27-90 | 3519 | ENTRY of Dflt by Clk - (fmp) |
| 08-27-90 | 3520 | HSC Dfts' & 3rd-Prty Plfs' Appl For Ord Entering Dflt on Liability Under Cercla §107 Agnst 3rd-Prty Dfts  - w/s - (fmp) |
| 08-28-90 | | RECEIVED as Tender the sum of $21,576.14 fm Corning Inc. - (fmp) |
| 08-28-90 | 3521 | APPLICATION of 3rd-Prty Dft GAF Corp For Ext of Time w/i Which to Resp to The Hardage Steering Committee Dfts' (Third-Prty Plfs') First Req for Admission, Interrog & Req for Prod of Doc to Addl 3rd-Prty Dfts - w/s - (fmp) |
| 08-28-90 | 3522 | HARDAGE Steering Committee ("HSC") Dfts' Appl for Lv to File Reply to Resp Brf of Sherwin Williams Co. - w/s - (fmp) |
| 08-27-90 | 3523 | HARDAGE Steering Committee (HSC") Dfts' Resp to H.W. Allen Co.'s Mtn to Dism - w/s (fmp) |
| 08-28-90 | 3524 | RALPH L. Lowe's Mtn for Lv to Supplm Ralph L. Lowe's Mtn for PO - w/s - (fmp) |
| 08-29-90 | 3525 | ORDER that HSC Dfts are Granted an ext of time until Oct 23, 1990, in which to file their Appl for Costs and Fees in connection with the remedy phase of this cs purs to the Ct's Ord. of Aug 9, 1990.  (WEST) - (fmp) |
| 08-29-90 | 3526 | ORDER that the HSC Dfts are Granted lv to file a reply on or bf Sept 7, 1990 (WEST) - (fmp) |
| 08-29-90 | 3527 | ORDER that HSC's Mtn for Partial SJ which seeks summary adjudication of the issue of liability agnst third-prty dft Jones-Balir Co. shld be & is hereby DENIED (WEST) - (fmp) |
| 08-29-90 | 3528 | ORDER that 3rd prty dft GAF Corp is Granted an addl 15 days fm & after Aug 28, 1990, until Sept 12, 1990, w/i which to resp to the Hardage Steering Committee Dfts' (3rd-Prty Plfs') First Req for Admissions, Interrog & Req for Prod of Doc to Addl 3rd Prty DFts.  (WEST) - (fmp) |
| 08-29-90 | 3529 | ORDER that the Ct finds that there are no genuine issues as to any material facts w/re to the issue of liability under sec 9607(a) of CERCLA of third-prty dfts Acme, Del Paint, Drillers, Hudiburg & Zoecon and that HSC is entitled to judg on this issue as a matter of law.  Therefore, HSC's Mtn for Partial SJ shld be & is GRANTED  (WEST) - (fmp) |
| 08-29-90 | 3530 | WITHDRAWAL of Appl of Third-Prty Dft GAF Corp For Ext of Time w/i Which to Resp to The Hardage Steering Committee Dfts' (Third-Prty Plfs') First Req for Admissions, Interrog & Req for Prod of Doc to Addl Third-Prty Dfts - w/s - (fmp) |
| 08-29-90 | 3531 | NOTICE to Take Oral Depo of Otto Henke  on bf of Hardage Steering Committee Dfts & 3rd-Prty Pfls - w/s - (fmp) |
| 08-29-90 | 3532 | ANSWER of Hardage Steering Committee Dfts & 3rd-Prty Plfs' to Cntrclm of 3rd-Prty DFt GAF Corp & Turbodele Inc. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF UNITED STATES OF AMERICA | DEFENDANT ROYAL N. HARDAGE, et al. | DOCKET NO. 86-1401W |
|---|---|---|
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-29-90 | 3533 | ANSWER of Hardage Steering Committee Dfts & Third-Prty Plfs to Cntrclm of Third-Prty Dft Hinderliter Tool Co. - w/s - (fmp) |
| 08-29-90 | 3534 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Dft Rotec Corp - w/s - (fmp) |
| 08-29-90 | 3535 | BRIEF In Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Rotex Corp. - w/s - (fmp) |
| 08-29-90 | 3536 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Dft Sermatech International, Inc. - w/s - (fmp) |
| 08-29-90 | 3537 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Sermatech International, Inc. - w/s - (fmp) |
| 08-29-90 | 3538 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Dft AAR Oklahoma, Inc. - w/s - (fmp) |
| 08-29-90 | 3539 | BRIEF In Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst AAR Oklahoma, Inc. - w/s - (fmp) |
| 08-29-90 | 3540 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Dft Country Home Meat Co. - w/s - (fmp) |
| 08-29-90 | 3541 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Country Home Meat Co. - w/s - (fmp) |
| 08-29-90 | 3542 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Dft Fred Jones Manufacturing Co. - w/s - (fmp) |
| 08-29-90 | 3543 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Fred Jones Manufacturing Co. - w/s - (fmp) |
| 08-29-90 | 3544 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Dft Master Motor Rebuilder, Inc. - w/s - (fmp) |
| 08-29-90 | 3545 | BRIEF in Supp of  The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Master Motor Rebuilder, Inc. - w/s - (fmp) |
| 08-29-90 | 3546 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Dft United Plating Works, Inc. - w/s - (fmp) |
| 08-29-90 | 3547 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst United Plating Works, Inc. - w/s - (fmp) |
| 08-29-90 | 3548 | THIRD-PRTY Dft, Hydrocarbons Ind, LTD. and Transworld Energy Limited, Pro Se Se Application For Ext of Time to Ans or Otherwise Plead an Interim Resp to Set Aside Mtn for Dflt Judg. - w/s - (fmp) |
| 8-30-90 | 3549 | ANSWER Of Hardage Steering Committee Dfts, 3rd. Pty Plfs & 4th Pty Dfts to the Cross-Clms & 4th Pty Compl of E.C. Industries, Inc. -w/s (amr) |
| 8-29-90 | 3550 | HARDAGE Steering Committee Dfts'/3rd. Pty Plfs' Mtn For PSJ Agnst 3rd Pty Dft Aircraftsmen Inc.  -w/s (amr) |
| 8-29-90 | 3551 | BRIEF In Supp of The Hardage Steering Committee Dfts'/3rd. Pty Plfs' Mtn For PSJ Agnst Aircraftsmen, Inc.  -w/s (amr) |
| 08-31-90 | 3552 | NOTICE to Take Oral Depo of Royal N. Hardage by Dal-Worth 3rd prty dfts - w/s (fmp) |
| 09-04-90 | 3553 | RALPH L. Lowe's Status Report For The Third Prty Liability & Resp Cost Trial - w/s (fmp) |
| 09-04-90 | 3554 | BASF Corporation's Status Report For The Third Prty Liability & Resp Cost Trial-w/s (fmp) |
| 09-04-90 | 3555 | JOC Oil Exploration Co., Inc.'s Status Report For The Third-Prty Liability & Resp Cost Trial - w/s - (fmp) |
| 09-04-90 | 3556 | ANSWER of Addl Third-Prty Dft Container Supply, Inc. - w/s - (fmp) |
| 09-04-90 | 3557 | UNITED States' and Hardage Steering Committee's Joint Resp to Rayal N. Hardage's Req For Delineation of Hardage Site - w/s - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 08-31-90 | 3558 | REQUEST to Amend Paragraph 5 of Court Order of Aug. 9-90 (U.S.A v Hardage, et al.) CIV-86-1401P - (fmp) |
| 09-04-90 | 3559 | ORDER that Ralph L. Lowe is Granted lv to supplm Ralph L. Lowe's Mtn for PO and it is fur Ord, that this Ct accepts the supplm materials, Exhibit A attached to Ralph L. Lowe's Mtn for Lv to Supplm Ralph L. Lowe's Mtn for PO for concurrent consideration with those materials previously subm in supp of Ralph L. Lowe's Mtn for PO.  (WEST) - (fmp) |
| 09-04-90 | 3560 | SUPPLMENTAL Materials, Exhibit A - (fmp) |
| 09-05-90 | 3561 | ORDER that the Ct finds HSC's Mtn for Partial SJ to the ext that it seeks summary adjudication of the issue of liability agnst 3rd prty dft O'Brien shld be and is hereby DENIED - (fmp) |
| 09-05-90 | 3562 | MOTION of Dft, McDonnell Douglas Corp, for Ext of Time to Resp to Dft, United States Pollution Control, Inc's, Crs-Mtn for Partial SJ - w/s - (fmp) |
| 09-05-90 | 3563 | NOTICE to Take Depo of Donald Pray, as co-personal representative of the kestate of William J. Lamberton, deceased, and as Reg Agent for Residual Technologies, Inc. & the depo of Residual Technologies, Inc. formerly Chemical Resources, Inc., formerly Pollution Disposal Corp, - w/s - (fmp) |
| 09-05-90 | 3564 | PRAECIPE for & Issd Summs (1) on bf of dft - (fmp) |
| 09-05-90 | 3565 | PRAECIPE for & Issd Summs (1) on bf of dft - (fmp) |
| 09-05-90 | 3566 | MONSANTO Co's Proposed Supplm List of Non-Expert and Expert Sitnesses - w/s - (fmp) |
| 09-05-90 | 3567 | APPLICATION OF Hardage Steering Committee for Lv to File a First Suppl to its Resp MEmorandum - w/s - (fmp) |
| 09-05-90 | 3568 | APPLICATION For Admission Pro Hac Vice of Raymond L. Sturm of The Law Firs of Brown Maroney & Oaks Hartline - w/s - (fmp) |
| 09-06-90 | 3569 | JOC Oil Exploration Co., Inc.'s Supplm Identification of Wit to Testify at Trial and Carriculm Vitates of Expert Wit - w/s - (fmp) |
| 09-06-90 | 3570 | ORDER that dft McDonnell Douglas has an addl 7 days, or until Sept 14, 1990, to resp to USPCI's Crs-Mtn for PartiaL SJ  (WEST) - (fmp) |
| 09-06-90 | 3571 | ORDER that the HSC supplm to the resp memorandum will be filed w/i 15 days after the receipt of James Evans' Depo transcript. (WEST) - (fmp) |
| 09-06-90 | 3572 | ORDER that Raymond L. Sturm is admitted pro has vice to practice bf this Ct in the above-referrenced proceedings  (WEST) - (fmp) |
| 09-06-90 | 3573 | LETTER to Hardage Prtys re attached for payment to Special Master Danzberger for time & expenses for August 1990 purs to the Sept stm subm to the Ct. (WEST) (fmp) |
| 09-05-90 | 3574 | QUEBECOR Printing Dallas Inc.'s Supplemental List of Non-Expert and Expert Wit to Testify at Trial - w/s - (fmp) |
| 09-07-90 | 3575 | COMBINED Opposition of Transworld Energy Limited to HSC Dfts; And 3rd Prty Plf's Appl for Ord of Entry Of Dflt and Mtn to Vacate Entry of Dflt & to Ext Time to Ans or Otherwise Resp - w/s - (fmp) |
| 09-07-90 | 3576 | MEMORANDUM In Supp of 3rd Prty Dft Transworld Energy Limited's Combined Oppo to HSC Dfts' and 3rd Prty Plfs' Appl for Ord of Entry of Dflt and Mtn to Vacate Entry of Dflt & to Ext Time to Ans or Otherwise Resp w/s - (fmp) |
| 09-07-90 | 3577 | ENTRY of Appearance of Bf of Third Prty Dft Transworld Energy Limited - w/s - (fmp) |
| 09-07-90 | 3578 | COMBINED Oppo of Hydrocarbons Ind., LTD. to HSC Dfts' & Third Prty Plfs' Appl for Ord of Entry of Dflt, and Mtn to Vacate Entry of Dflt & to Ext Time to Enter An Appr and Ans or Otherwise Resp - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-07-90 | 3579 | MEMORANDUM In Supp of Third-Prty Dft Hydrocarbons Ind., LTD.'s Combined Oppo to HSC Dfts' and Third-Prty Plfs' Appl for Ord of Entry of Dflt & Mtn to Vacate Entry of Dflt and to Ext Time to Hv Cnsl Enter an Appr and Ans or Otherwise Resp. - n/s - (fmp) |
| 09-07-90 | 3580 | SPECIAL Entry of Appr on Bf of Third Prty Dft Hydrocarbons Ind. LTD. - w/s - (fmp) |
| 09-07-90 | 3581 | THE Hardage Steering Committee Dfts and Third-Prty Plfs' Appl for Ext ot Time w/i Which to Resp to the Crs-Mtn of Third-Prty Dft The Glidden Co.'s Partial SJ on The Pldgs and Resp in Oppo to The Hardage Steering Committee Dfts' Third Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 09-07-90 | 3582 | SEPTEMBER Status Report of HSC Dfts and Third-Prty Plfs - w/s - (fmp) |
| 09-07-90 | 3583 | HARDAGE Steering Committee Dfts' and Third-Prty Plfs' Appl to file an Oversized Brf w/s - (fmp) |
| 08-23-90 | 3584 | REPORTER'S Transcript of Proceedings Had on Nov. 24, 1989 re Final PT Conf & Opening Stms (PHILLIPS) - (fmp) |
| 08-23-90 | 3585 | REPORTER'S Transcript of Proceedings had on Nov. 27, 1989, Vol.II (PHILLIPS) -(fmp) |
| 08-23-90 | 3586 | REPORTER'S Transcript of Proceed had on Nov 28, 1990, Vol III (PHILLIPS) - (fmp) |
| 08-23-90 | 3587 | REPORTER'S Transcript of Proceedings Had on Nov 29, 1989, Vol IV (PHILLIPS)- (fmp) |
| 08-23-90 | 3588 | REPORTER'S Transcript of Proceedings Had on Nov 30, 1990, Vol. V (PHILLIPS)-(fmp) |
| 08-23-90 | 3589 | REPORTER'S Transcript of Proceedings Had on Dec. 1, 1989, Vol. VI (PHILLIPS) (fmp) |
| 08-23-90 | 3590 | REPORTER'S Transcript of Proceedings Had on Dec. 4,1989, Vol VII (PHILLIPS) (fmp) |
| 08-23-90 | 3591 | REPORTER'S Transcript of PRoceedings Had on Dec. 6, 1989, Vol VIII (PHILLIPS) - (fmp) |
| 08-23-90 | 3592 | REPORTER'S Transcript of Proceedings Had on Dec 7, 1989, Vol IX, (PHILLIPS) (fmp) |
| 08-23-90 | 3593 | REPORTER'S Transcript of Proceedings Had on Dec. 11, 1989, Vol. X (PHILLIPS) (fmp) |
| 08-23-90 | 3594 | REPORTER'S Transcript of Proceedings Had on Dec. 12, 1989, Vol. XI (PHILLIPS) (fmp) |
| 08-23-90 | 3595 | REPORTER'S Transcript of Proceedings Had on Dec 13, 1989, Vol. XII (PHILLIPS) (fmp) |
| 09-10-90 | 3596 | RETURN OF Service re Depo Subp (2) |
| | 3597 | |
| 09-10-90 | 3598 | September, 1990 Status Report of United States Pollution Control, Inc. - w/s -(fmp) |
| 09-10-90 | 3599 | STATUS Report of the Okla. Natl Stock Yrds Co. - w/s - (fmp) |
| 09-10-90 | 3600 | ORDER that the HSC Dfts and 3rd-Prty Plf are allowed to file their Brf in excess of 10 pages in resp to the Reply Brf of 3rd-Prty Dft Sherwin Williams to the HSC Dfts' Mtn for Partial SJ (WEST) - (fmp) |
| 09-10-90 | 3601 | ORDER that HSC Dfts are granted an ext of time until Sept. 18, 1990, in which to file their resp to the Crs-Mtn of Third-Prty Dft, the Glidden Co., for Partial Judg on the Pldgs and Resp in Oppo to the Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ (WEST) - (fmp) |
| 09-11-90 | 3601 | REQUEST For Ext of Time w/i Which to Resp to Hardage Steering Committee Dfts; (Third Prty Plfs') First Req for Admission, INterrog & Req for Prod of Doc to Addl Third-Prty Dft - w/s - (fmp) |
| 09-11-90 | 3602 | NOTICE of Withdrawal and Substitution of Atty of Record as to the HSC Dfts'/Third Prty Plfs' Mtn for Partial SJ Filed August 29, 1990 Agnst Third-Prty Dft Rotex Corp. - w/s - (fmp) |
| 09-12-90 | 3603 | MOTION of Fourth-Prty Dft Austin Industries, Inc. to Server & Transfer, or, Alter, to Stay ç Brf in Supp - w/s - (fmp) |
| 09-12-90 | 3604 | ORIGINAL Ans of Austin Indust Inc. to Fourth-Prty Compl of Alamo Group (TX), Inc. (fmp) |
| 09-12-90 | 3605 | MOTION for Hardage Steering Committee Dfts to Substitute Co-Personal PResentatives of the Estate of W.J. Lamberton, Deceased - w/s - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-12-90 | 3606 | HSC Dfts' and Third-Prty Plfs' Obj to Third-Prty Dfts, Hydrocarbons Indust, LTD. and Trausworld Energy Limited's Appl for Ext of Time to Ans or Otherwise Plead an Interim REsp to Set Aside Mtn for Dflt Judg - w/s - (fmp) |
| 09-12-90 | 3607 | MOTION To Appr Pro Hac Vice of Daniel J. Dunn as atty for Transworld Energy - (fmp) |
| 09-12-90 | 3608 | MOTION to Appr Pro Hac Vice of Colin G. Harris as atty for Transworld Energy - (fmp) |
| 09-12-90 | 3609 | MOTION to Appr Pro Hac Vice of Nick Nimmo, as atty for Transworld Energy - (fmp) |
| 09-12-90 | 3610 | MOTION to Appr Pro Hac Vice of Edward J. McGrath as atty for Transworld Energy w/s - (fmp) |
| 09-13-90 | 3611 | ORDER req admission of Daniel J. Dunn as cnsl in for Transworld Energy is Granted (WEST) - (fmp) |
| 09-13-90 | 3612 | ORDER req admission of Edward J. McGrath as cnsl in this cs for Transworld Energy Granted - (WEST) - (fmp) |
| 09-13-90 | 3613 | ORDER req admission of Nick Nimmo as cnsl in this cs for Transworld Energy is Granted - (WEST) - (fmp) |
| 09-13-90 | 3614 | ORDER req admission of Colin G. Harris as vnsl in this cs for Transworld is Granted - (WEST) - (fmp) |
| 09-13-90 | 3615 | ORDER that the Dft Hinderliter Tool Co. f/k/a Pitte Ind, Inc., be allowed an addl 7 days or until Sept 20, 1990, w/i which to resp to the disc materials served upon it by the HSC  (WEST) - (fmp) - w/s - (fmp) |
| 09-13-90 | 3616 | ORDER that Donald E. Pray & te Trust Co. of OK of Tulsa, co-personal representives of the Estate W. J. Lamberton, deceased, be & they are hereby substituted as third-prty dfts herein; and that the title of the action be amended accordingly. (WEST) - (fmp) |
| 09-13-90 | 3617 | NOTICE  of Appr as cnsl for dft Double Eagle Refining Co. - w/s - (fmp) |
| 09-13-90 | 3618 | MOTION for Admission Pro Hac Vice of James E. Smith for Double Eagle Refining Co. w/s - (fmp) |
| 09-13-90 | 3619 | L&S Bearing co.'s Mtn for Dism of Third Prty Compl Agnst Specified Third-Prty Dft. w/s - (fmp) |
| 09-13-90 | 3620 | MOTION to Withdraw of J. William Conger, of the law firm of Hartzog, Cason & Hargis (fmp) |
| 09-13-90 | 3621 | L&S BEARING CO.'s Sept 1990 Status Report - w/s - (fmp) |
| 09-13-90 | 3622 | APPLICATION for Ext of Time w/i Which to Resp to Mtn for Partial SJ of 3rd prty dft, Sermatech Internl - w/s - (fmp) |
| 09-13-90 | 3623 | THIRD-Prty DFts' Notice of Dism w/o Prej of Fourth Prty Dft American Farm Lines, Inc. Purs to Bankruptcy - w/s - (fmp) |
| 09-13-90 | 3624 | APPLICATION for Admission Por Hac Vice - of Dermaris Gullekson of Brown Maroney & Oaks Hartline - w/s - (fmp) |
| 09-13-90 | 3625 | APPLICATION For Ext of Time by 3rd Prty Dft, Fred Jones Manufacturing Co. - w/s - (fmp) |
| 09-13-90 | 3626 | APPLICATION for Ext of Time by 3rd Prty dft, Country Home Meat Co. - w/s - (fmp) |
| 09-14-90 | 3627 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' REply to Third-Prty Dft Sherwin-Williams' Resp to HSC Dfts'' Mtn for Partial SJ w/s - (fmp) |
| 09-17-90 | 3628 | APPLICATION to Withdraw of Ramey, Nelson & Brown - w/s - (fmp) |
| 09-17-90 | 3629 | BRIEF in Supp of Appl to Withdraw by dft - w/s - (fmp) |
| 09-14-90 | 3630 | ORDER that Third Prty Dft, Fred Jones Manugacturing Co. is Granted until Sept 20, 1990, in which to tesp to the Hardage Steering Committee's Mtn for Partial SJ (WEST) - (fmp) |
| 09-14-90 | 3631 | ORDER that Third Prty Dft, Country Mome Meat Co. is Granted until Sept 20, 1990, in which to resp to the Hardage Steering Committee's Mtn for Partial SJ  (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W <br> PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-14-90 | 3632 | ORDER that the Dft, Sermatech Internl, Inc. hv until & includ 9-27-90, w/i which to resp to the Mtn for Partial SJ filed herein by the Hardage Committee Dfts & 3rd Prty Plfs - (WEST) - (fmp) |
| 09-14-90 | 3633 | JOINT Appl to Ext All Deadlines to Allow for Period for Mediation & Settlm Discussion - w/s (fmp) |
| 09-14-90 | 3634 | STIPULATION for Entry of Judgment of Liability - w/s - (fmp) |
| 09-14-90 | 3635 | MCCONNELL DOUGLAS CORP'S Resp to USPCI's Mtn for Partial SJ - w/s - (fmp) |
| 09-14-90 | 3636 | NOTICE to Take Depo of Quebcor Printing Dallas, Inc. f/k/a Maxwell Communication w/s - (fmp) |
| 09-14-90 | 3637 | NOTICE to Take Dep of Madix, Inc. f/k/a Maytex Manufacturing Co. - w/s - (fmp) |
| 09-14-90 | 3638 | ORDER that Demaris Gullekson is admitted pro hac vice  (WEST) - (fmp) |
| 09-14-90 | 3639 | ORDER on Mtn to Admissions Pro Hac Vice of James E. Smith of Baker & Botts is & Fur Ord that James E. Smith is of cnsl of record for Dft Double Eagle Refining Co., in the above referenced action  (WEST) - (fmp) |
| 09-14-90 | 3640 | ORDER that the Mtn of J. William Conger of Hartzog, Conger, Cason & Hargis to withdraw as cnsl of record for DFt Double Eagle Refining co. is Granted - w/s (fmp) |
| 09-14-90 | 3641 | APPLICATION of Third Prty Dfts AAR OK, Inc. & Aircraftsmen, Inc., for Ext of Time w/s - (fmp) |
| 09-17-90 | 3642 | THE Hardage Steering Committee's Resp to Royal N. Hardage's Req to Amend Paragraph 5 of Ct. Ord of August 9, 1990 - w/s - (fmp) |
| 09-17-90 | 3643 | ORDER that AAR OK, Inc., & Aircraftsmen, Inc. shl be entitled to an ext to Oct 12, 1990 to file responses to sd mtns  (WEST) - (fmp) |
| 09-17-90 | 3644 | JUDGMENT & Order by stipulation, titled "Stipulation for Entry of Judgment of Liability," the terms of which are incorporated herein, the HSC Fourth-Prty Dfts listed on Attachment 1.        9west0 - (fmp) |
| 09-17-90 | 3645 | ORDER that L&S Bearing Co.'s Third-Prty compl be dism w/o prej agnst Powell Electrical Manufacturing Co.; Westran Corp; Western Commercial Transport, Inc.; OK Transportation Co.; and Amedco Steel d/b/a Central Mill & Fixtures. (WEST) - (fmp) - (fmp) |
| 09-17-90 | 3646 | ORDER that payment be made to Special Master, Alexander Danzberger, fm Master's Reimbursement Fund as established by the Ct in its ORd Appointing the Special Master.  Review of Ct Doc, Review of related cases; $843.65 (more fully set out) (WEST) - (fmp) |
| 09-17-90 | 3647 | ORDER that the record demonstrates that the following 3rd Prty dfts shld be & are liable to HSC purs to Sec 107(a) of the Comprehensive Environmental Response, Compensation and Liability Act, 42 U.S.C. §9607(a), as alleged by HSC in its pldgs.  Tha amt of such liability will be determined during the allocation phase of this litigation (more fully set out) - (WEST) - (fmp) |
| 09-17-90 | 3648 | DEFENDANT'S United Plating Works, Inc.'s Req for Ext of Time to File  Response to Mtn for Partial SJ - w/s - (fmp) |
| 09-17-90 | 3649 | NOTICE of Depo of John W. Kongable on bf of Joc Oil Exploration - w/s - (fmp) |
| 09-17-90 | 3650 | APPLICATION For Withdrawal Fm Escrow Acc. - w/s - (fmp) |
| 09-14-90 | 3651 | NOTICE to Take Depo of The Stearns and Foster Bedding Co. on bf of dfts w/s - (fmp) |
| 09-14-90 | 3652 | DEFENDANT Royal N. Hardage's Reply to US' and Hardage Steering Committee's Joint Resp - w/s - (fmp) |
| 09-17-90 | 3653 | APPLICATION For Withdrawal Fm Escrow Acc by Drilex Systems, Inc. - w/s - (fmp) |
| 09-17-90 | 3654 | UNOPPOSED Mtn for Ext of Time to resp to The Hardage Steering Committee's Mtn For Partial SJ Agnst Rotex Corp.  - w/s - (fmp) |
| 09-18-90 | 3655 | MOTION for Lv to File Reply by Procter & Gamble Co. - w/s - (fmp) |
| 09-18-90 | 3656 | HARDAGE Steering Committee Dfts'Third-Prty Plfs' Reply to Third-Prty DftThe Glidden Co.'s Resp to HSC Dfts' Glidden's Crs-Mtn for Partial Judg. - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-18-90 | 3657 | HARDAGE Steering Committee Dfts' and Third-Prty Plfs' Appl to File an Oversized Brf w/s - (fmp) |
| 09-19-90 | 3658 | HARDGAE Steering Committee Dfts'/Third-Prty Plfs' REply to Third-Prty Dft The Glidden Co.'s Resp to HSC Dfts' Mtn for Partial SJ & Glidden's Crs-Mtn for Partial Judg - w/s - (fmp) |
| 09-19-90 | 3659 | ORDER that Dft's time w/i which to file its Resp to Hardage Steering Committee Dfts ("HSC" Dfts) Mtn for Partial SJ be, and the same is, ext to & including Thursday, Sept 27, 1990. (WEST) _ (fmp) |
| 09-19-90 | 3660 | MINUTE ORDER that the prtys are Granted 10 days in which to file any suppl materials which they deem relevant. (WEST) - (fmp) |
| 09-19-90 | 3661 | MINUTE ORDER that such appl to ext all deadlines for a Period for Mediation and Supplm Discussions filed by HSC dfts, non-HSC dfts & 3rd prty dfts. is DENIED - (WEST) - (fmp) |
| 09-19-90 | 3662 | ORDER that the Mtn for Lv to File Reply & Reply of the Procter & Ganble Co., is GRANTED    (WEST) - (fmp) |
| 09-19-90 | 3663 | ORDER that 3rd prty dft Rotex Corp. is GRANTED until Oct 12, 1990, to resp to the Mtn for Partial SJ filed by the Hardage Steering Committee dfts/3rd-prty plfs (WEST) - (fmp) |
| 09-19-90 | 3664 | MINUTE ORDER that the Mtn for PO filed by 4th prty dft Ralph L. Lowe.  The movant seeks to delay his responses to the 1st Req for Admission, Interrog & Req for Prod of Doc ser by 4th prty plf Monsanto Co. until such time as the St. has now resolved Mr. Lowe's req for dism, the instant Mtn is MOOT.  Mr. Lowe is dir to resp to the disc req w/i 30 days of this date (WEST) - (fmp) |
| 09-19-90 | 3665 | ORDER that the Ct finds that the Mtn to Dism & alternate Mtn for a More Definitive Statm filed by Ralph L. Lowe shld be & are hereby deemed MOOT.  The Ct finds fur that the Mtn for Sanctions and to Order Monsanto to serve the Appropriate Prty filed by Ralph L. Lowe shld be & are hereby DENIED (WEST) - (fmp) |
| 09-19-90 | 3666 | ORDER that the Mtn to Dism the 1st Amended Fourth Prty Compl & Mtn for Sanctions filed by Ralph L. Lowe shld be & are hereby DENIED.  The Mtn for a More Definitive Statm filed by Ralph L. Lowe is GRANTED.  Monsanto is to Amend its 4th Prty Compl w/i 10 days hereof. (WEST) - (fmp) |
| 09-19-90 | 3667 | ORDER that the law firm of Ramey, Nelson & Brown is hereby allowed to withdraw as cnsl of record for the Dft herein, Master Motor Rebuilders, Inc. (WEST) - (fmp) |
| 09-19-90 | 3668 | ORDER that J. William Conger be & is relived of any & all responsbility of any nature to 3rd prty dfts Brown's Optical, Corken Pump, Eason & Smith, J.F. Smith & Sons and Larry Goad.  It if Fur Ord that these 3r prty dfts are barred fm filing any pldgs, seeking any ord and participating in any decree or court-apprv settlm and that these sanctions shl remain in force & effect until such time as these 3rd prty dfts shl hv subm and filed proof herein, through liaison cnsl, of their compliance with all orders of this Ct.  The prtys are adv that this Ord is ent w/o prej to fur sanctions purs to Rule 16(f), FRCivP, or other provisions of the FRCivP for failure to comply with this Ct's Ord  (WEST)(fmp) |
| 09-19-90 | 3669 | MOTION For Partial SJ of Third-Prty Dfts - w/s - (fmp) |
| 09-19-90 | 3670 | BRIEF of Third-Prty Dfts in Supp of Mtn for Partial SJ - w/s - (fmp) |
| 09-19-90 | 3671 | NOTICE to Take Depo of Brunswick Corp, Mercury Marine Div. on bf of dfts' Advance Chemical et al w/s - (fmp) |
| 09-19-90 | 3672 | ORDER That the HSC dfts & 3rd prty Plfs are allowed to file their brf in excess of 10 pages in reply to the Resp Brf of 3rd prty Dft The Glidden Co. to the hsc Dfts' Mtn for Partial SJ  (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | RAYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___OF____PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-19-90 | 3673 | NOTICE to Take Depo of John Lamberton on bf of dft Advance Chemical Co. et al. w/s - (fmp) |
| 09-20-90 | 3674 | RESPONSE and Brf in Supp of and Exh of Third Prty Dft, Fred JOnes Manufacturing Co., Hardage Steering Committee Dfts/Third PRty Plfs' Mtn for Partial SJ - (fmp) |
| 09-20-90 | 3675 | RESPONSE and Brf in Supp of and Exh of third Prty dft, Country Home Meat Co., to Hardage Steering Committee Dft/Third Prty Plfs' Mtn for Partial SJ  (fmp) |
| 09-20-90 | 3676 | NOTICE of Change of firm Name - w/s - (fmp) |
| 09-20-90 | 3677 | MINUTE ORDER  that two prtys in the remedy phase hv taken custody fm the Ct of trial exhibits.   On August 21, 1990, two representatives of the law firm McKinney, Stringer & Webster, Craig McCandless and Karen Wojacak, picked up the Hardage Steering Committee dfts' exh.  On Sept 10, 1990, a representative of US Atty's Office, Ila Lewis, picked up the government's exh.  The Ct. is entering this ord to estab a record of the cusdofy of the exh. (WEST) - (fmp) |
| 09-20-90 | 3678 | APPLICATION of Country home Meat Co. for Ex of Time to File Supp Affidavit of Ricks Plunenneke, Ph.D. |
| 09-20-90 | 3679 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst 3rd Prty Dft Corken International Corp - w/s - (fmp) |
| 09-20-90 | 3680 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Corken Interl Corp. - w/s - (fmp) |
| 09-20-90 | 3681 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third Third-Prty DFt Sublett & Assoc., Inc. - w/s - (fmp) |
| 09-20-90 | 3682 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Sublett & Assoc., Inc. - w/s - (fmp) |
| 09-21-90 | 3683 | APPLICATION of Third-Prty Dfts to File Oversized Brf - w/s - (fmp) |
| 09-21-90 | 3684 | SUPPLEMENTAL Submission of Exh to Resp of Country Home Meat Company to Mtn for PSJ of the HSC Dfts & 3rd Pty Plfs   -w/s(emc) |
| 09-21-90 | 3685 | NOTICE to Take Depos of Van Der Horst U.S.A. Corporation by HSC Dfts  -w/s(emc) |
| 09-21-90 | 3686 | NOTICE to Take Depos of Betz Laboratories, Inc. by HSC Dfts  -w/s(emc) |
| 09-21-90 | 3687 | NOTICE to Take Depos of TECCOR Electronics     by HSC Dfts -w/s(emc) |
| 09-21-90 | 3688 | NOTICE to Take Depos of Dresser Industries, Inc. by HSC Dfts  -w/s(emc) |
| 09-21-90 | 3689 | NOTICE to Take Depos of Alamo Group, Inc. by HSC Dfts -w/s(emc) |
| 09-21-90 | 3690 | NOTICE to Take Depos of Packaging Corporation of America of HSC Dfts -w/s(emc) |
| 09-21-90 | 3691 | NOTICE to Take Depos of Ingersoll-Rand Company -w/s(emc) |
| 09-21-90 | 3692 | NOTICE to Take Depos of Kerr Glass Manufacturing Corporation  -w/s(emc) |
| 09-21-90 | 3693 | NOTICE to Take Depos of Carnation Company -w/s(emc) |
| 09-21-90 | 3694 | NOTICE to Take Depos of Aztec Manufacturing Company -w/s(emc) |
| 09-21-90 | 3695 | APPLICATION for Admission Pro Hac Vice by 4th-Pty Dft Austin Industries, Inc. -w/s (emc) |
| 09-21-90 | 3696 | MOTION of 3rd Pty Dfts Transworld Energy Limited & Hydrocarbons Industries, Ltd. for Lv to File Reply Brf  -w/s(emc) |
| 09-21-90 | 3697 | MOTION of General Dynamics Corporation for SJ Agnst USPCI  -w/s(emc) |
| 09-21-90 | 3698 | BRIEF of General Dynamics Corporation in Supp of Mtn for SJ Agnst USPCI-w/s(emc) |
| 09-21-90 | 3699 | MOTION of 3rd-Pty Dfts for PSJ -w/s(emc) |
| 09-21-90 | 3700 | HSC'S Dfts'/3rd-Pty Plfs' Mtn for PSJ Agnst 3rd-Pty Dft Goodyear Tire & Rubber Company  -w/s(emc) |
| 09-21-90 | 3701 | BRIEF in Supp of HSC Dfts'/3rd-Pty Plfs' Mtn for PSJ Agnst The Goodyear Tire and Rubber Company  -w/s(emc) |
| 09-21-90 | 3702 | ENTER Order rescheduling hrg on Obj to HSC's Designation of Douglas S. Craig, Jr. as a Wit filed by JOC Oil Exploration Company, Inc. to 10-9-90 @ 1:30 p.m.; Ptys to notify Ct if matter is resolved (CLERK)(emc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-24-90 | 3703 | SUPPLEMENT TO Resp of Hardage Steering committee Dfts & 3rd Prty Plfs in Oppo to 3rd-Prty Dft Van Der Horst U.S.A. Corp's Mtn to Dism - w/s - (fmp) |
| 09-24-90 | 3704 | BRIEF in Supp of 3rd Prty Dfts'/Fourth-Prty Plfs' Mtn for Partial SJ Agnst Fourth-Prty Benjamin Moore & Co. - w/s - (fmp) |
| 09-24-90 | 3705 | THIRD-PRTY Dfts'/Fourth-Prty Plfs' Mtn for Partial SJAgnst Fourth-Prty Dft Benjamin |
| ~~09-24-90~~ | ~~3705~~ | ~~THIRD-PRTY Dfts'/Fourth-Prty Plfs' Mtn for Partial SJ Agnst Fourth-PRty Dft Benjamin Moore & Co. - w/s - (fmp)~~ (In Error) |
| 09-25-90 | 3706 | VAPOR Extraction Group Dfts' Mtn & Brf for Permission to File Oversized Brf - by L&S Bearing Co. & Rotex Corp - (fmp) |
| 09-25-90 | 3707 | MOTION of United States Pollution Control, Inc. to Reconsider- w/s - (fmp) |
| 09-25-90 | 3708 | BRIEF in Supp of Mtn to US Pollution Control, Inc. to Reconsider - w/s - (fmp) |
| 09-25-90 | 3709 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prtys' Mtn for Partial SJ Agnst Third-Prty Dft Blackwell Zinc Co., Inc. - w/s (fmp) |
| 09-25-90 | 3710 | BRIEF in Supp of The Mtn of Hardage Steering Committee Dfts & 3rd Prty Plfs for Partial SJ Agnst Blackwell Zinc - (fmp) |
| 09-25-90 | 3711 | HARDAGE Steering Committee Dfts/Third-Prty Plfs' Mtn for Partial SJ Agnst Gen Dynamics Corp - (fmp) |
| 09-25-90 | 3712 | BRIEF in Supp of The Hardage Steering Committee dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Gen Dynamics Corp. - (fmp) |
| 09-25-90 | 3713 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn For Partial SJ Agnst Third-Prty Dft Dow Chemical Co. - w/s - (fmp) |
| 09-25-90 | 3714 | BRIEF in Supp of The Mtn of Hardage Steering Committee DFts & Third-Prty Plfs for Partial SJ Agnst Dow Chemical - (fmp) |
| 09-25-90 | 3715 | BRIEF in Supp of The Mtn of Hardage Steering Committee Dfts & 3rd Prty Plfs for Partial SJ Agnst Container Corp - (fmp) |
| 09-25-90 | 3716 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Dft Container Corp of America - w/s - (fmp) |
| 09-25-90 | 3717 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Third-Prty DFt Gen-Electric Co. - w/s - (fmp) |
| 09-25-90 | 3718 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Gen-Electric Co. - (fmp) |
| 09-25-90 | 3719 | STIPULATION for Entry of Judgment of Liability by Fourth-Prty DFt, PPG Ind., Inc. w/s - (fmp) |
| 09-25-90 | 3720 | AFFIDAVIT of Mailing cpy of the attached Ord Allowing Withdrawal by George H. Ramey (fmp) |
| 09-25-90 | 3721 | L&S Braring Co.'s Mtn for Dism of Third-Prty Compl Agnst Engine Components, Inc. w/s - (fmp) |
| 09-25-90 | 3722 | JOINT Mtn for Reconsideration of Ord Denying Appl to Ext Deadlines & for Sche a Status Conf by 3rd & 4th prty dfts - w/s - (fmp) |
| 09-25-90 | 3723 | BRIEF in Supp of HSC Dfts' & 3rd Prty Plfs' Req for Reconsideration of Its Mtn For Partial SJ on Liability Under Cercla Sec 107 Agnst 3rd Prty Dft Jones-Blair Co., - w/s - (fmp) |
| 09-25-90 | 3724 | HSC Dfts' & 3rd Prty Plfs' Mtn for Reconsideration of Its Mtn Under Cercla Sec 107 Agnst 3rd Prty Dft Jones-Blair Co., - w/s - (fmp) |
| 09-25-90 | 3725 | HSC Dfts' & 3rd Prty Plfs' Mtn for Reconsideration of Its Mtn for Partial SJ on Liability Under Cercla Sec 107 Agnst 3rd Prty Dft The O'Brien Corp. - w/s -(fmp) |
| 09-25-90 | 3726 | BRIEF in Supp of HSC DFts' & Third-Prty Plfs' Req for Reconsideration of Its Mtn Mtn for Partial SJ on Liability Under Cercla Sec 107 Agnst 3rd Prty Dft The O'Brien Corp. - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-25-90 | 3727 | ORDER that the Ct finds that the Mtn to Dism filed by 3rd prty dft Teccor Electronics Inc., shld be & is Granted - (WEST) - (fmp) (Micro/Sept'90) |
| 09-25-90 | 3728 | ORDER that HSC is Dir to resubmit w/i 10 days its disc req to P&G to inquire only about that information which pertains to the issue of personal jurisdiction. P&G is Dir to produce such information w/i 10 days thereafter. W/i 7 days of such production, bothHSC and P&G are to supply the Ct with addl material, if any, deemed pertinent to the issue of personal jurisdiction. If such addl material does not reflect any purposeful dir of activities or purposeful availment by P&G, then dism cf the 3rd prty compl as req will be appropriate.  In light of thie ext disc period, the Ct relieves P&G of complying with any addl deadlines until this matter has been resolved  (more fully set out)  (WEST) - (fmp) |
| 09-25-90 | 3729 | ORDER Grtg Ex of Deadlines to HSC dfts, non-HSC Dfts & 3rd prty dfts, as follows: Dispo Mtns 1-7-91; Prtys exch wit & exh lists 1-11-91; Disc Cutoff 1-21-91; Responses to Dispo Mtns 2-4-91; Prtys file Fact Wit Affidavits w/exception of hostil wit 2-11-91; Prtys exch supplm wit & exh list & allow all cnsl to examine Trial Exh 2-18-91; Replies to Responses to Dispo Mtns, if any, 2-18-91; 2-18-91; Prtys file Rebuttal Affidavits of Fact Wit 2-25-91; Prtys file Obj to Fact Wit Affidavits 2-25-91;(Addl deadlines more fully set out) -(WEST) (fmp) |
| 09-25-90 | 3730 | ORDER that the Ct finds that the Mtn to Dism filed by third-prty dfts Alamo Group (Texas), Inc. and Aztec Manufacturing Co., Inc., shld be & is GRANTED (WEST) - (fmp) (Micro/Sept'90) |
| 09-25-90 | 3731 | ORDER that the Ct finds that the Appl is meritorious & Country Home Meat Co. shld be allowed an addl one day ext to file the Affidavit of Richs Plunneke, Ph.D (WEST) - (fmp) |
| 09-25-90 | 3732 | ORDER that the cpy of the brf in supp of 3rd prty dfts' Mtn for Partial SJ attached as an exh to the 3rd prty dfts' Appl is hereby accepted as filed  (WEST) (fmp) |
| 09-25-90 | 3733 | ORDER for Admission Pro Hac Vice that John J. Little, be admitted to practice bf this Ct.  (WEST) - (fmp) |
| 09-25-90 | 3734 | ORDER that the Ct finds that the Mtn to dism filed by 3rd prty dft Dixico, Inc., shld be & is hereby GRANTED  (WEST) - (fmp) |
| 09-25-90 | 3735 | ORDER that the mtn of 3rd prty dfts Transworld Energy Limited & Hydrocabons Ind., Ltd. for lv to file reply brf is Granted.  Transworld & Hydrocabons shl hv until Oct 2, 1990, in which to file their reply.  (WEST) - (fmp) |
| 09-25-90 | 3736 | NOTICE to Take Depo of Robert Trivis on bf of HSC - w/s - (fmp) |
| 09-25-90 | 3737 | NOTICE to Take Depo of Johnson & Johnson Medical, Inc. and/or Johnson & Johnson Hosp Services, Inc. and/or Surgikos, Ic.k all d/b/a Surgikos on bf of HSC - w/s - (fmp) |
| 09-25-90 | 3738 | NOTICE of ORal Depo & Subp DT o Ortho Pharmaceutical Corp f/k/a Ortho Diagnostics, Inc. on bf of HSC - w/s - (fmp) |
| 09-25-90 | 3739 | NOTICE of Oral Depo & Subp DT of US Brass Corp (hereafter "USBC") on bf of HSC w/s (fmp) |
| 09-25-90 | 3740 | NOTICE of Oral Depo of Subp DT of Valley Steel Prod Co. (hereinafter "Valley Steel") by HSC - w/s - (fmp) |
| 09-25-90 | 3741 | NOTICE of Oral Depo of Sub; DT of The Glidden Co. (hereinafter "Glidden") on bf of HSC - w/s - (fmp) |
| 09-25-90 | 3742 | NOTICE of Dism ehrerfore, Teccor and Disico hereby provide notice purs to Rule 41(a) (1) of the FRofCivP that they are voluntarily dism w/o prej their actions agnst Chemical Waste Management, Inc. - w/s - (fmp) (MicroSept'90) |
| 09-25-90 | 3743 | NOTICE of Oral Depo and Subp DT of Riverside PRess, Icn. (hereinafter "Riverside") on bf of HSC - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-26-90 | 3744 | QUEBECOR Printing Dallas Inc.'s Mtn for SJ on Grounds That It is Not Subj to In Personam Jurisdiction in Oklahoma |
| 09-26-90 | 3745 | MEMORANDUM in Supp of Quebecor Printing Dallas Inc.'s Mtn for SJ on Grounds That it is Not Subj to in Personam Jurisdiction in Oklahoma - w/s - (fmp) |
| 09-26-90 | 3746 | MOTION of Fourth-Prty Dft Chemical Waste Management, Inc. For SJ - w/s - (fmp) |
| 09-26-90 | 3747 | BRIEF in Supp of Chemical Waste Management, Inc.'s Mtn for SJ - w/s - (fmp) |
| 09-26-90 | 3748 | MOTION OF Vapor Extraction Group Dfts for Partial SJ - w/s - (fmp) |
| 09-26-90 | 3749 | BRIEF in Supp of Vapor Extraction Group Dfts' Mtn for Partial SJ - w/s - (fmp) |
| 09-26-90 | 3750 | MONSANTO Co.'s Mtn for SJ Agnst Joc Oil Exploration Co., Inc. - w/s - (fmp) |
| 09-26-90 | 3751 | MONSANTO Co.'s Brf in Supp of Its Mtn for SJ Agnst Joc Oil Exploration Co., Inc. - w/s - (fmp) |
| 09-26-90 | 3752 | TABLE of Exh to Monsanto Co.'s Brf in Supp of Mtn for SJ Agnst Joc Oil Exploration Co., Inc. - w/s - (fmp) |
| 09-26-90 | 3753 | MONSANTO Co.'s Mtn for SJ Agnst Ralph Lo Lowe - w/s - (fmp) |
| 09-26-90 | 3754 | MONSANTO Co.'s Brf in Supp of its Mtn for SJ Agnst Ralph L. Lowe - w/s - (fmp) |
| 09-26-90 | 3755 | TABLE of Exhibits to Monsanto Co.'s Brf in Supp of Mtn for SJ Agnst Ralph L. Lowe w/s - (fmp) |
| 09-26-90 | 3756 | NOTICE of Oral Depo and Subp DT of The Sherwin-Williams Co. (hereinafter "Sherwin-William") - on bf of HSC - w/s - (fmp) |
| 09-26-90 | 3757 | NOTICE of Oral Depo of James Clayborn on Monday, Oct 8, 1990, on bf of HSC - w/s - (fmp) |
| 09-26-90 | 3758 | NOTICE of Oral Depo of John DAvidson on bf of HSC - w/s - (fmp) |
| 09-26-90 | 3759 | NOTICE of Oral Depo of Cliff Collins - w/s - (fmp) |
| 09-26-90 | 3760 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for SJ on Liability Agnst 3rd Dft The Bucket Shop, Inc. -w/s - (fmp) |
| 09-26-90 | 3761 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for SJ on Liability Agnst Third-Prty Dft The Bucket Shop, Inc. - w/s - (fmp) |
| 09-26-90 | 3762 | HARDAGE Steering Committee Dfts/Third-Prty Plfs Mtn for Partial SJ Agnst EC Ind., Inc. - w/s - (fmp) |
| 09-26-90 | 3763 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst EC Ind., Inc. - w/s - (fmp) |
| 09-26-90 | 3764 | HARDAGE Steering Committee Dfts/Third-Prty Plfs Mtn for partial SJ Agnst Cook Paint & Varnish Co. - w/s - (fmp) |
| 09-26-90 | 3765 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Cook Paint & Varnish Co. - w/s - (fmp) |
| 09-26-90 | 3766 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Appl for Ord Apprvg Stipulation by BASF Copr F/K/A Inmont Corp - w/s - (fmp) |
| 09-26-90 | 3767 | HARDAGE Steering Committee Dfts/Third-Prty Plfs Mtn for Partial SJ Agnst CTU of Delaware, Inc. - w/s - (fmp) |
| 09-26-90 | 3768 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst CTU of Delaware, Inc. - w/s - (fmp) |
| 09-26-90 | 3769 | HARDAGE Steering Committee Dfts & Third-Prty Plfs' Mtn for partial SJ Agnst Procter & Gamble Manufacturing Company - w/s - (fmp) |
| 09-26-90 | 3770 | HARDAGE Steering Committee Dfts & Third-Prty Plfs' Brf in Supp of Partial SJ Mtn Agnst Procter & Gamble Manufacturing Co. - w/s - (fmp) |
| 09-26-90 | 3771 | JUDGMENT & Order that Fourth-Prty dft is a person liable for disposal of hazardous substance at the Hardage Site & for costs associated with the Hardage Site under standards contained in Sec 107(a) Cercla. Judg shl hv the same force & effect in this cs as if prty with pending CERCLA clms agnst the Fourth-Prty Dft PPG had proven the elements necessary to establish the liability of Fourth-Prty Dft PPG following a trial on the merits, purs to Sec 107(a) of CERCLA <br> Continued |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | | DOCKET NO. 86-1401W |
| | | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 09-26-90 | | #3771 Continued: |
| | | Fourth-Prty Dft PPG Shl not be subject to disc on liability issues related to its liability. Fur Fourth-Prty Dft PPG reserves its irght to contest, and shl be subject to disc in connection with, (a) its liability for clms which do not rise under Sec. 107(a) of CERCLA; The amt, if any of private resp costs & other relief clmed by any prty or group of prtys in this action; and the share of costs and other relief, if any, that ea prty or group of prtys shld contribute toward the relief awarded by the Ct in fovor of the US in this action; & anyclm for indemnity asserted by or agnst Fourth-Prty Dft PPG by or agnst any other prty in this cause of action.  (WEST) - (fmp) (Micro/Sept'90) |
| 09-26-90 | 3772 | ORDER that L&S Bearing Com's Third-Prty Compl be dism w/o prej agnst Engine Compoents, Inc.    (WEST) -    (fmp) |
| 09-26-90 | 3773 | ORDER that the Vapor Extraction Group Dfts' Mtn for Permission to File Oversized Brief is Granted  (WEST) - (fmp) |
| 09-27-90 | 3774 | COUNTER-CLM and Second Amended Fourth-Prty Compl of Monsanto Co. - w/s - (fmp) |
| 09-27-90 | 3775 | AFFIDAVIT of Richard L. Helberg - (fmp) |
| 09-28-90 | 3776 | BRIEF in Supp of Hardage Steering Committee Dfts' Mtn for Partial SJ Agnst US Pollution Control, Inc. - w/s - (fmp) |
| 09-28-90 | 3777 | HARDAGE Steering Committee Dfts' Mtn for Partial SJ Agnst US Polution Control, Inc. (fmp) |
| 09-28-90 | 3778 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for SJ Agnst Certain Dal-Worth Generators - w/s - (fmp) |
| 09-28-90 | 3779 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Dft J.F. Smith & Sons, Inc. - w/s (fmp) |
| 09-28-90 | 3780 | BRIEF in Supp of the Hardage Steering Committee Dfts/Third-Prty Pfls' Mtn for Partisl SJ Agnst J.F. Smith & Sons, Inc. - w/s - (fmp) |
| 09-28-90 | 3781 | INDEX of Exh to Brf in Supp of Hardage Steering Committee Dfts Mtn for Partial SJ Agnst US Pollution Control, Inc. Volume I |
| 09-28-90 | 3782 | INDEX of Exh to Brf in Supp of Hardage Steering Committee Dfts Mtn for Partial SJ Agnst US Pollution Control, Inc. Volume II |
| 09-28-90 | 3783 | HARDAGE Steering Committee Dfts & Third-Prty Plfs' Mtn for SJ Against Certain Dal-Worth Generators  - w/s - (fmp) |
| 09-27=90 | 3784 | BRIEF in Supp of Obj to The Mtn of Hardage Steering Committee Dfts (Third-Prty Plfs) For Partial SJ Agnst Third-Prty Dfts United Plating Works, Inc. - w/s - (fmp) |
| 09-28-90 | 3785 | APPLICATION to File Reply Brf to Hardage Steering Committee Dfts' Resp to H.W. Allen Co.'s Mtn to Dism, Now Converted to Mtn for SJ - w/s - (fmp) |
| 09-27-90 | 3786 | MINUTE ORDER:  Upon appl and for good cause shown, third-prty dfts Transworld Energy Limited and Hydrocarbons Ind., Ltd., shl hv until Oct 5, 1990, to file their reply brf.  (WEST) - (fmp) |
| 09-27-90 | 3787 | ORDER that the Stipulation between BASF f/k/a/ Inmont Corp and the HSC Dfts is accordingly apprvd, and adopted as the Ord of this Ct.  (WEST) - (fmp) |
| 09-28-90 | 3788 | AGREED Stipulation of Hardage Steering Committee Dfts & Aviall of Texas, Inc. for Dismissal of Clms w/o Prej - w/s - (fmp) |
| 09-28-90 | 3789 | NOTICE of Resch of Oral Deposition of Valley Steel - w/s - on bf of HSC - (fmp) |
| 09-28-90 | 3790 | NOTICE of Resch of Deposition of US Brass Corp on bf of HSC dft - w/s - (fmp) |
| 09-28-90 | 3790 | NOTICE of Resch of Depo of Riverside Press, Inc. on bf of HSC dft - w/s - (fmp) |
| 09-28-90 | 3791 | NOTICE-of-Resch-of-Oral-Depo-of-Riverside-Press,-Inc.-on-bf-of-HSC-dft-w/s-(fmp) |
| 09-28-90 | 3792 | STATUS Report of Dfts, Cato Oil & Grease Co., Kerr-McGee Refining Corp, & Kerr-McGee Corp. (collectively "Kerr-McGee Dfts") - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|--|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 09-27-90 | | RECEIVED as Tender the sum of $1,384.60 fm USDC, Receipt #04530 - (fmp) |
| 07-16-90 | 3793 | AFFIDAVIT of Leeman Vessels - (fmp) |
| 09-19-90 | 3794 | REPLY of the Procter & Gamble Manufacturing Co. (P&G) to The Hardage Steering Committee's Oppo to P&G's Mtn to Dism - w/s - (fmp) |
| 09-27-90 | 3795 | MOTION and Brf of The Oklahoma National Stock Yrds Co. & Certain Third Prtys for Dism of Clms With Prej  - w/s - (fmp) |
| 09-27-90 | 3796 | OBJECTION to Hardage Steering Committee Dfts'/Third Prty Plfs' Mtn For Partial SJ Agnst Third-Prty Dft United Plating Works, Inc. w/s - (fmp) |
| 09-27-90 | 3797 | BRIEF of Third-Prty Dft Sermatech International, Inc. In Opposition to The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 09-27-90 | 3798 | RESPONSE of Third-Prty DFt Sermatech International, Inc. in Opposition to the Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 09-27-90 | 3799 | THIRD-Prty Dft, Monsanto Co.s Mtn & Brf in Supp of Its Mtn for Partial SJ Agnst JOC Oil Exploration Co., Inc. (Joint and Several Liability Issue) - w/s (fmp) |
| 09-27-90 | 3800 | THIRD-Prty Dft, Monsanto Co.'s Mtn and Brf in Supp of Its Mtn for Partial SJ Agnst JOC Oil Exploration Co., Inc. (Atty's Fees As REsp Costs Issue) - w/s - (fmp) |
| 10-01-90 | 3801 | ENTRY of Appearance as cnsl for  Dal-Worth Third Prty Dft Anadite, Inc. of Laurence K. Gustafson & Stacey Rogers Griffin  - (fmp) |
| 10-01-90 | 3802 | HARDAGE Steering Committee Dfts'/Third-Prty Plf's Mtn for Partial SJ Agnst Third-Prty Dfts Donald Pray and Trust Co. of OK, Inc., Co-Personal Representatives For The Estate of W.J. Lamberton, Deceased - w/s - (fmp) |
| 10-01-90 | 3803 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Donald Pray & Trust Co. of Ok, Inc., Co-Personal Representatives For The Estate of W.J. Laberton, Deceased - w/s - (fmp) |
| 10-01-90 | 3804 | THE Hardage Steering Committee Dfts' Mtn & Brf for Partial SJ & Supplm Resp To H.W. Allen Co.'s Mtn to Dism - w/s - (fmp) |
| 10-01-90 | 3805 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Dft Eason & Smith Enterprises, Inc. - w/s - (fmp) |
| 10-01-90 | 3806 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Eason & Smith Enterprises, Inc. - w/s - (fmp) |
| 10-01-90 | 3807 | NOTICE to Take Oral Depo of A.C. Eason on bf of HSC - w/s - (fmp) |
| 10-01-90 | 3808 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Third-Prty Dft General Motors - w/s - (fmp) |
| 10-01-90 | 3809 | BRIEF in Supp of The Mtn of Hardage Steering Committee Dfts & Third-Prty Plf's For Partial SJ Agnst General Motors - w/s - (fmp) |
| 10-02-90 | 3810 | ORDER  that the dfts OK Natl Stock Yrds Co., & Third Prty dfts & cntrclmts, Agnew Auto Parts Co. and Engine Components, Inc., to dism their clms herein agnst one another, the clms asserted by sd prtys agnst one another in this matter are dism with prej to the filing of any future action  (WEST) - (fmp) |
| 10-02-90 | 3811 | NOTICE of Cancellation of the Depo of BASF Corp - w/s - (fmp) |
| 10-02-90 | 3812 | NOTICE of Cancellation of the Depo of Glidden Co. w/s - (fmp) |
| 10-02-90 | 3813 | ORDER that the 3rd prty Dft, H.W. Allen Co., is Granted lv to file a Reply in the form attached to the Appl as Exh "A"  (WEST) - (fmp) |
| 10-02-90 | 3814 | ORDER that the clms for resp costs and contribution under the comprehensive Environ-mental Resp, Compensation, and Liability Act, 42 USC §9601 et seq., asserted by the Hardage Steering Committee Dfts, as listed in  Attachment 1 hereto agnst Aviall of Texas, Inc., and asserted by Aviall of Texas, Inc. agnst the Hardage Steering Committee Dfts, whether as third-prty compl, cntrclms, or contribution clms, be, and hereby are, dism w/o prej  (WEST) - (fmp) |
| 10-02-90 | 3815 | ROTEX Corp's Unopposed Mtn for Clrification w/s - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-02-90 | 3816 | HARDAGE Steering Committee Dfts & Third-Prty Plfs' Mtn for Partial SJ Agnst Delta Faucet Co., ICO, Inc., & Trigg Drilling Co. - w/s - (fmp) |
| 10-02-90 | 3817 | BRIEF in Supp of The Hardage Steering Committee Dfts'/Third-Prty Plfs' Mtn for Partial SJ Agnst Delta Faucet Co., ICO, Inc., and Trigg Drilling Co. - w/s - (fmp) |
| 10-02-90 | 3818 | NOTICE of Cancellation of Ortho Pharmaceutical Corp. - w/s - (fmp) |
| 10-02-90 | 3819 | NOTICE of Rescheduling of Vance G. Rigsby & Shelby Ross Hansen - w/s - (fmp) |
| 10-02-90 | 3820 | NOTICE of Rescheduling of Printpack, Inc. - w/s - (fmp) |
| 10-02-90 | 3821 | NOTICE of Rescheduling Motorola Inc.  w/s - (fmp) |
| 10-03-90 | 3822 | HARDAGE Steering Committee ("HSC") Dfts' Appl for Lv to file REplies to The Resp Brfs of Country Home Meat Co. and Fred Jones Manufacturing Co. - w/s - (fmp) |
| 10-03-90 | 3823 | NOTICE of Cancellation of The Sherwin Williams Co., James Clayborn, John Dividson, & Cliff Collins - w/s - (fmp) |
| 10-02-90 | 3824 | RALPH L. Lowe's Status Report for The Third Prty Liability & Resp Cost Trial w/s - (fmp) |
| 10-01-90 | 3825 | MOTION of Dft, US Pollution Control, Inc. For Ext of Time to Resp to Third-Prty Dft Gen Dynamics Corp's Mtn for SJ - w/s - (fmp) |
| 10-04-90 | 3826 | JOC Oil Exploration Co., Inc.'s Ans to Cntr-Clm and Second Amend Fourth-Prty Compl of Monsanto Company - w/s - (fmp) |
| 10-04-90 | 3827 | JOC Oil Exploration Co., Inc.'s Ans to CntrClm & Second Amended Fourth-Prty Compl of Monsanto Comapny - w/s - (fmp) |
| 10-04-90 | 3828 | REPLY of H.W. Allen Co. to Hardage Steering Committee Dfts' Resp to H.W. Allen Co.'s Mtn to Dism, Now Mtn for SJ - w/s - (fmp) |
| 10-04-90 | 3829 | APPLICATION for Admission Pro Hac Vice - w/s - (fmp) |
| 10-04-90 | 3830 | HARDAGE Steering Committee ("HSC") Dfts' Appl for ext of Time and Lv to Fiel a Combined, Oversized Reply to The Mtns for Partial SJ of The Mtns For Partial SJ of the Vapor Extraction Group Dfts & Third-Prty Dfts - w/d - (fmp) |
| 10-04-90 | 3831 | HARDAGE Steering Committee Dfts & 3rd Prty Plfs' Appl to File an Oversized Brf w/s - (fmp) |
| 10-04-90 | 3832 | ORDER that the US Pollution Control, Inc. is Granted Until Oct 15, 1990, i/w to resp to the Third-Prty Dft Gen Dynamics Corp's Mtn for SJ  (WEST) - (fmp) |
| 10-04-90 | 3833 | ORDER that the Ct Grants lv to the HSC Dfts to file replies on or bf Oct 15, 1990. (WEST) - (fmp) |
| 10-04-90 | 3834 | ORDER that the Ct finds that such mtn shld be DENIED.  Rotex Corp is to resp to the mtn for Partial SJ of Hardage Steering Comittee by Oct 12, 1990. (WEST) (fmp) |
| 10-02-90 | 3835 | BASF Corp's Status Report For The Third Prpty Liability and Resp Cost Trial w/s - (fmp) |
| 10-05-90 | 3836 | HARDAGE Steering Committee Dfts' Oppo to Mtn of US Pollution Control, Inc. to Reconsider - w/s - (fmp) |
| 10-03-90 | 3837 | LETTER to Special Master Danzberger re payment for time & expenses for Sept 1990 purs to the Oct 1, 1990, statm subm to the Ct., in the sum of $630.00. (WEST) - (fmp) |
| 10-04-90 | 3838 | JOC Oil Exploration Co., Inc.'s Status Report for the Third-Prty Liability & Resp Cost Trial - w/s - (fmp) |
| 10-04-90 | 3839 | JOC Oil Exploration Co., Inc.'s and Monsanto Co.'s Agree Mtn for Ext of Time to Resp to Monsanto Co.'s Mtn for SJ Agnst JOC Oil Exploration Co. Inc. w/s - (fmp) |
| 10-04-90 | 3840 | APPLICATION For Ext of Time by 3rd Prty Dft, Sublett & Assoc - w/s - (fmp) |
| 10-04-90 | 3841 | MOTION of Dft, US Pollution Control. Inc. for Extension of Time to Resp to Dft & 3rd Prty Plf, HSC's Mtn for SJ - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| USA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W | |
| | | PAGE ___ OF ___ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-05-90 | 3842 | SUPPLEMENTAL Proposed List of Nonexpert & Expert Wit of 3rd Prty Dft, United Plating Works, Inc. - w/s - (fmp) |
| 10-05-90 | 3843 | ENTRY of Appearance on Behalf of 3rd Prty Dft Hydrocarbon Ind., Ltd. - w/s - (fmp) |
| 10-05-90 | 3844 | NOTICE of Cancellation of Depo of A.C. Eason, - w/s - (fmp) |
| 10-05-90 | 3845 | THIRD Prty Dfts Transworld Energy Limited & Hydrocarbon Ind., Ltd. Reply to HSC Dfts' and Third Prty Plfs' Obj to Mtn to Set Aside Dflt Judg - w/s - (fmp) |
| 10-05-90 | 3846 | APPLICATION for Ext of Time to Resp to Mtn of Hardage Steering Committee Dfts & 3rd Prty Plfs for Partial SJ Agnst The Dow Chemical Co. - w/s - 9fmp) |
| 10-05-90 | 3847 | NOTICE OF Cancellation of Blanks Color Imaging, Inc. f/k/a Blanks Engraving Co. & Turbodel, Inc., f/k/a Varo Semiconductor, Inc. - w/s - (fmp) |
| 10-05-90 | 3848 | MOTION for Ext to File Supplm Reply - w/s - by 3rd Prty Dft Van Der Horst U.S.A. Corp - w/s - (fmp) |
| 10-09-90 | 3849 | ORDER that the Ct grants that Mtn for Ext. VDH will hv 20 days fm filing of the second Supplement to its Resp by the HSC w/i which to file VDH's Supplement to its Reply (WEST) - (fmp) |
| 10-09-90 | 3850 | MINUTE ORDER: Since lv is not req to file a resp brf not exceeding 25 pages in length, the Ct deems the Appl for lv to File Oversized Brf of the HSC dfts/ third-prty plfs MOOT and fur deems the Brf in Oppo to the Mtn for Partial SJ (CERCLA Contribution Liability) of Third-Prty Dfts attached to sd Appl filed instanter. (WEST) - (fmp) |
| 10-09-90 | 3851 | ORDER that third-prty Dft, Sublett & Assoc, Inc. is granted until Oct 22, 1990, in which to resp to the HSC's Mtn for Partial SJ (WEST) - (fmp) |
| 10-09-90 | 3852 | ORDER that the Ct hereby grants lv to the HSC Dfts to file a reply on or bf Oct 22, 1990. (WEST) - (fmp) |
| 10-09-90 | 3853 | ORDER that JOC's Resp to the Mtn is due Oct 22, 1990. Fur, Monsanto's reply to JOC's Resp to Monsanto's Mtn for SJ will be due on Nov. 5, 1990. (WEST) - (fmp) |
| 10-09-90 | 3854 | ORDER that Doug Lackey is admitted pro hac vice to practice bf this Ct. in the above-referenced proceeding. (WEST) - (fmp) |
| ~~10-09-90~~ | ~~3855~~ | ~~ORDER that the admin closing of this matter is ext fm Oct 4, 1990 to Oct 11, 1990. (WEST) - (fmp)~~ (Error) |
| ~~10-09-90~~ | ~~3856~~ | ~~ORDER that the Dft Metropolitan Life Ins. Co. be given until Thursday, Oct 11, 1990 in which to file a reply brf to Plf Rubye Harrington's brf opposing SJ (WEST) - (fmp)~~ (In Error) |
| ~~10-09-90~~ | ~~3857~~ | ~~ORDER that Arkla has lv to file a reply brf in supp of its Mtn to Dism~~ (WEST) - (fmp) (ERROR) |
| 10-09-90 | 3858 | ORDER that US Pollution Control, Inc. is Granted until Oct 26, 1990, in which to resp to the Dfts' and Third Prty Plfs' HSC Mtn for SJ (WEST) - (fmp) |
| 10-09-90 | 3859 | ORDER that the Third-Prty Dft, The Dow Chemical Co., be & is hereby Granted a two-wk ext of time w/i which to resp to the Mtn for Partial SJ filed by the HSC Dfts and the Third Prty Plfs, to and includ Oct 24, 1990. (WEST) - (fmp) |
| 10-09-90 | 3860 | ORDER that no execution may be had on the portion of the Ct's Judg signed Aug 9, 1990 pertaining to the US resp costs clms or the implementation of the Hardage Site remedy, pending fur order of the Ct. (WEST) (fmp) |
| 10-09-90 | 3861 | UNITED States Pollution Control, Inc.'s Appl for Lv to File reply to the Resp Brf of McDonnell Douglas Corp - w/s - (fmp) |
| 10-09-90 | 3862 | APPLICATION for Reimbursement of Overpayment to The Hardage Escrow Acc. w/s - (fmp) |
| 10-09-90 | 3863 | JOINT Mtn of Hardage Steering Committee and Rotex Corp for Ext of Time - w/s - (fmp) |
| 10-09-90 | 3864 | WITHDRAWAL of Third-Prty Dfts;/Fourth-Prty Plfs' Mtn for Partial SJ Agnst Fourth-Prty Dft Benjamin Moore & Co. and Brf in Supp - w/s - (fmp) |
| 10-09-90 | 3865 | STIPULATION for Entry of Judgment of Liability - w/s - (fmp) |
| 10-09-90 | 3866 | MOTION of HSC Dfts for Stay of Execu w/o Security Pending Appeal - w/s - (fmp) |
| 10-09-90 | 3867 | BRIEF in Supp of the HSC Dfts' Mtn for Stay of Execu w/o Security Pending Appeal (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-09-90 | 3868 | RESPONSE of OK Natl Stock Yrds Co. to The Vapor Extraction Group Dfts' Mtn for Partial SJ - w/s - (fmp) |
| 10-09-90 | 3869 | APPLICATION for Ext of Time to Resp to Mtn of HSC Dfts & Third-Prty Plfs for Partial SJ Agnst Blackwell Zinc Co., Inc. - w/s - (fmp) |
| 10-09-90 | 3870 | EXHIBIT "1" To Brf in Supp of The HSC Dfts' Mtn for Stay of Execu w/o Security Pending Appeal - w/s - (fmp) |
| 10-09-90 | 3871 | HARDAGE Steering Committee Dfts'/Third-Prty Plfs' Appl for Ord Apprvg Fact Stipul Concerning Liability Clms Agnst Gen Dynamics Corp - w/s - (fmp) |
| 10-09-90 | 3872 | UNITED States Pollution Control, Inc.'s Appl for Stay of Order - w/s - (fmp) |
| 10-09-90 | 3873 | APPLICATION for Ext of Time to resp to Mtn of Hardage Steering Committee Dfts & 3rd Prty Plfs for Partial SJ Agnst CTU of Delaware, Inc. - w/s - (fmp) |
| 10-5-90 | 3874 | NOTICE Of Appeal by dft, United States Pollution Control, Inc. ("USPCI"), fm judg & Findings of Fact & Conclusions of Law ent 8-8-90-w/s |
| 10-5-90 | | RECEIVED $105.00 filing & dktg fees on Appeal.  Receipt #10157 |
| 10-10-90 | 3875 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa |
| 10-9-90 | 3876 | NOTICE of Appeal by dfts & 4th pty dfts,steering committee dfts, Advance Chemical Co., Allied-Signal, Inc., American Tele & Telegraph Co., Ashland Oil, Inc., Atlantic Richfield Co., Borg-Warner Corp., Bridgestone/Firestone, Inc., f/k/a The Firestone Tire & Rubber Co., Bull HN Info Systems Inc., (formerly Honeywell Bull Inc.), Exxon Corp., GenCorp Inc., (DiversiTech General), Magnetic Pheripherals, Inc., Maremont Corp., McDonnell-Douglas Corp., Mobil Chemical Co., Nalco Chemical Co., OG&E, The OK Publishing Co., Rockwell International Corp., f/k/a N. American Rockwell, Texaco Refining & Mkt, Inc., TX Instruments Incorp., UOP Inc., Uniroyal, Inc., Westinghouse Elec Corp., Weyerhaeuser Co., New Hardage Steering Committee 4th-pty dfts; American Airlines, Inc., Baxter Health Care Corp., d/b/a Pharmaseal Labs, Benjamin Moore & Co., Bob McBroom, d/b/a American Furniture Stripping, Brown & Root, Inc., Browning-Ferris, Inc., f/k/a Industrial Disposal, Inc., Coltec Inds Inc., f/k/a Colt Inds Inc., d/b/a Holly Specialty Prods, Continental Inds, Inc., Crown Inds, a/k/a Crown Transport Co. (GEO International), DeSoto, Inc., Deluxe Corp d/b/a Deluxe Check Printers, Inc. Diffee Motor Co., Inc., Eng Enterprises, Inc., First Nat'l Mgt, a/k/a First OK Corp., f/k/a First OK Bancorp, Inc., Fruehauf Corp (Hobbs & Kelsey Hayes Div isions), Halliburton Serv a division of Halliburton Co., Interstate Truck Repair Macklanburg-Duncan Co., McAlester Public Schools, OK Graphics, ONG, Presbyterian Hosp, Inc. d/b/a Presbyterian Health Foundation, Safety-Kleen Corp., Shaklee Corp, Sooner Ford, S.W. Steel Rolling Door Co., TH Agriculture & Nutrition Co., Thomas & Betts Corp., Unisys Corp, f/k/a Sperry Corp, d/b/a Sperry-Vickers, The University of OK, W.O.L. Corp a/k/a Wolverine Pipe, Webco Inds, Inc., d/b/a S.W. Tube Mfg Co., Welch Enterprises, Inc., a/k/a Welch Oil, fm ord & judg ent 8-9-90 & 12-8-89-w/s |
| 10-9-90 | | RECEIVED $105.00 filing & dktg fees on Appeal.  Receipt #10191 |
| 10-11-90 | 3877 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa |
| 10-10-90 | 3878 | OCTOBER, 1990 Status Report of United States Polution Control, Inc. w/s - (fmp) |
| 10-09-90 | 3879 | HARDAGE Steering Committee Dfts' Appl for Apprv of Restrictions - w/s - w/attached Supplemental Judg & Ord - Institutional Controls - (Exh "F") |
| 10-10-90 | 3880 | STATUS Report of the OK Natl Stock Yrds Co. - w/s - (fmp) |
| 10-10-90 | 3881 | SECOND Notice of Rescheduling of ORal Depo Riverside PRess, Inc. - (fmp) |
| 10-10-90 | 3882 | NOTICE of Withdrwl and Subst of Atty of Record as to the HSC Dfts'/3rd-Prty Plfs' Mtn for Partial SJ Filed Sept 28, 1990 Agnst 3rd-Prty Dft Fisher Controls w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-10-90 | 3883 | NOTICE of Resch Oral Depo of Sub DT of The Glidden Co. by HSC - (fmp) |
| 10-09-90 | 3884 | ORDER that Rotex Corp is Granted an Ext until Nov. 12, 1990 to resp to the HSC's Mtn for partial SJ on Liability Agnst Rotex Corp (WEST) - (fmp) |
| 10-10-90 | 3885 | L & S BEARING Co.'s Oct 1990 Status Report - w/s - (fmp) |
| 10-10-90 | 3886 | HARDAGE'S Resp to HSC and US Pldg Filed Ocgt 9, 1990 - w/s - (fmp) |
| 10-10-90 | 3887 | APPLICATION for Ext of Time by 3rd prty dfts - w/s - (fmp) |
| 10-10-90 | 3888 | APPLICATIRON of Cook Paint & Varnish for Ext of Time w/i Which to Resp to HSC Dfts/3rd-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 10-10-90 | 3889 | APPLICATION of the Bucket Shop for Ext of Time w/i Which to Resp to HSC Dfts/3rd-Plf' Mtn for Partial SJ - w/s - (fmp) |
| 10-10-90 | 3890 | HARDAGE Steering Committee ("HSC") Dfts' Appl for Lv to File A Reply to the Obj of Third-Prty Dft United Plainting Works, Inc. to The HSC Dfts'/Thrid-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 10-11-90 | 3891 | NOTICE of hrg on obj to HSC'S Designation of Douglas S. Craig, Jr. as a wit filed by JOC Oil Exploration Co., Inc. on Tuesday, Nov 20, 1990 at 1:30 p.m. (ARGO) - (fmp) |
| 10-11-90 | 3892 | DEFENDANTS' Cato Oil & Grease Co., Kerr-McGee Corp, & Kerr-McGee Refining Corp, Appl for Stay of Ord & Brf in Supp - w/s - (fmp) |
| 10-11-90 | 3893 | APPLICATION to File Surreply to 3rd-Prty DFts Transworld Energy, Ltd. & Hydrocarbon Ind. Reply to HSC Dfts & Third-Prty Plfs' Obj to Mtn to Set Aside Deflt Judg. - w/s - (fmp) |
| 10-11-90 | 3894 | HARDAGE Steering Committee Dfts' Third-Prty Plfs Appl for Ext of Time to File a Reply to Quebecor Printing Dallas Inc.'s Mtn for SJ - w/s - (fmp) |
| 10-11-90 | 3895 | HARDAGE Service List Oct 11, 1990 - (fmp) |
| 10-11-90 | 3896 | ORDER Granting Temporary Stay of Execution w/o Bond Pending Decision on US Pollution Control, Inc.'s Mtn for Stay of Execution Pending Appeal - w/s - (fmp) |
| 10-11-90 | 3897 | THIRD-Prty Dft EC Ind., Inc.'s, Mtn for Ext of Time to Resp to The HSC Dfts' Mtn for Partial SJ - w/s - (fmp) |
| 10-11-90 | 3898 | OCTOBER Status Report of HSC Dfts & Third-Prty Plfs - w/s - (fmp) |
| 10-11-90 | 3899 | APPLICATION of Hardage Steering Committee For Lv to File A Second Supplm to Its Resp Memorandum - w/s - (fmp) |
| 10-11-90 | 3900 | ORDER that Blackwell Zinc Co., Inc. shl be granted until Oct 24, 1990, w/i which to resp to HSC Dfts' and Third-Prty Plfs' Mtn for SJ (WEST) - (fmp) |
| 10-11-90 | 3901 | ORDER that CTU of Delaware, Inc. shl be Granted until Oct 25, 1990, w/i which to resp to HSC Dfts; and Third-Prty Plfs' Mtn for SJ (WEST) - (fmp) |
| 10-11-90 | 3902 | JUDGMENT and Order by stipulation, titled "Stipulation for Entry of Judgment of Liability," the terms of which are incorporated herein, the HSC Fourth Prty Dft listed on Attachment 1 hereto ((Benjamin Moore & Co.) has agreed to the Entry of Judg on the issue of their liability for disposals of Hazardous substances at the Hardage Site under the standards contained in Sec. 107(a) of CERCLA (more fully set out) - (WEST) - (fmp) |
| 10-11-90 | 3903 | ORDER that Dft USPCI is Granted lv to file a Reply in the form attached to the Appl as Exh "A" (WEST) - (fmp) |
| 10-11-90 | 3904 | ORDER that the Stipulation between Gen Dynamics Corp and the HSC Dfts is accordingly apprv, and adopted as the Ord of this Ct, with the same force & effect as through the Ct had ent fofF following trial on the merits (WEST) - (fmp) |
| 10-12-90 | 3905 | JOC Oil Exploration Co., Inc.'s Resp To Monsanto Co.'s Mtn for Partial SJ (Attys' Fees As Resp Cost Issue - w/s - (fmp) |
| 10-12-90 | 3906 | JOC Oil Exploration Co., Inc.'s Resp to Monsanto Co.'s Mtn for Partial SJ (Joint and Several Liability Issue) |

DC 111A
(Rev. 1/75)

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 89-1401W |
| | | PAGE ___OF____PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-12-90 | 3907 | OBJECTION of Third-Prty Dft Aircraftsmen, Inc. to The Hardage Steering Committee Dft/Third-Prty Plf's Mtn for Partial SJ - w/s - (fmp) |
| 10-12-90 | 3908 | Third-Prty DFt Aircraftsmen's Brf in Supp of Obj to the HSC Dfts'/Third-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 10-12-90 | 3909 | OBJECTION of Third-Prty Dft AAR OK, Inc. to The HSC Dft/Third-Prty Plf's Mtn For Partial SJ - w/s - (fmp) |
| 10-12-90 | 3910 | THIRD-Prty Dft AAR OK's Brf in Supp of Obj to The HSC Dfts'/Third-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 10-12-90 | 3911 | MOTION of Third-Prty Dft De Minimis Settlors for Partial SJ Agnst Third-Prty Plfs, The Hardage Steering Committee - w/s - (fmp) |
| 10-12-90 | 3912 | OPENING Brf in Supp of The De Minimis Settlors' Mtn for Partial SJ Agnst Third-Prty Plfs, The HSC - w/s - (fmp) |
| 10-12-90 | 3913 | CERTAIN Dal-Worth Generators' Req for Extension of Time to File Brf in Oppo to HSC Dfts And Third-Prty Plfs' Mtn for SJ - w/s - (fmp) |
| 10-13-90 | 3914 | UNITED States Pollution Control, Inc.'s Reply Brf to McDonnell Douglas Corp's Resp to US Pollution Control, Inc.'s Crs Mtn for Partial SJ - w/s - (fmp) |
| 10-15-90 | 3915 | NOTICE of transc ord (Will)(TR already on file) cc: CCA & cnsl -sa |
| 10-15-90 | 3916 | JONES-BLAIR'S & O'Brien's Oppos to the HSC Dfts' & 3rd-Pty Plfs' Mtn for Reconsideration of its Mtn for PSJ on Liability Agnst the O'Brien Corporation & Jones-Blair Co.   (emc) |
| 10-15-90 | 3917 | MEMORANDUM in Supp of O'Brien's & Jones-Blair's Oppos to the HSC's Mtn for Reconsideration of the Denial of SJ of Liability Under Cercla Section 107 Agnst O'Brien & Jones-Blair  (emc) |
| 10-15-90 | 3918 | JOINT Appl of L&S Bearing Company & Okla. Nat'l Stockyards for Stay of Order & Brf in Support -w/s(emc) |
| 10-15-90 | 3919 | UNITED States' Resp to Mtn of HSC Dfts for Stay of Execution W/out Security Pending Appeal  -w/s(emc) |
| 10-15-90 | 3920 | APPLICATION of HW Allen Company for Ext of Time W/in Which to Resp to HSC Dfts' Mtn for PSJ on Liability  -w/s(emc) |
| 10-15-90 | 3921 | ORDER grtg Cook Paitn & Varnish Company to 10-19-90 to resp to HSC's Mtn for PSJ (WEST)(emc) |
| 10-15-90 | 3922 | ORDER grtg lv to HSC Dfts to file reply by 10-25-90 to Obj to HSC Dfts'/3rd-Pty Plfs' Mtn for PSJ Agnst 3rd-Pty Dft United Plating Works, Inc. (WEST)(emc) |
| 10-15-90 | 3923 | ORDER grtg The Bucket Shop to 10-19-90 to resp to HSC's Mtn for PSJ (WEST)(emc) |
| 10-15-90 | 3924 | ORDER grtg lv to Goodyear Tire & Rubber Company and General Electric Corporation to file replies on or before 10-23-90 to Mtn for SJ filed by HSC (WEST)(emc) |
| 10-15-90 | 3925 | GENERAL Motors Corporation's Appl for Ext of Time W/in Which to Resp to HSC Dfts' 3rd-Pty Plfs' Mtn for PSJ Agnst 3rd-Pty Dft General Motors  -w/s(emc) |
| 10-15-90 | 3926 | APPLICATION of General Dynamics Corporation for Ext of Time to Resp to HSC Dfts'/ 3rd-Pty Plfs' Mtn for PSJ -w/s(emc) |
| 10-15-90 | 3927 | A REQUEST to Delay Ruling on the HSC's Mtn for Reconsideration Until After the Ct Rules on O'Brien's, Jones-Blair's & Akzo's Request for Reconsideration ofthe Ct's Decision to Allow Independent Resp Cost Clsm Agnst the De Minimis Settlors & Their Mtn to Dism the HSC's Clms for Resp Costs Agnst the O'Brien Corporation Jones-Blair Company & Akzo Coating's Inc. -w/s(emc) |
| 10-15-90 | 3928 | APPLICATION of O'Brien, Jones-Blair, & Akzo to File Oversized Brf   (emc) |
| 10-15-90 | 3929 | CERTIFICATE of Serv (emc) |
| 10-15-90 | 3930 | THIRD-PARTY Dft's, Fisher Controls, Resp to the HSC's Mtn for SJ  -w/s(emc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-15-90 | 3931 | MINUTE ORDER on the Mtn for Stay of Execution w/o Security Pending Appeal filed by HSC. The Ct finds that execution of the Judgment dated Aug 9, 1990, is Stsyed purs to Rule 62(d). The movants hv demonstrated sufficient financial ability so that no prty shl be req to post any security. While appeals are pending, int on the Judg shl continue to accrue at the rate specified in Sec. 107(a) of the Comprehensive Environmental REsp, Compensation and Liability Act 1980, and in the manner so stated in the Ct's FofF&CofL dated Aug 9, 1990; and that nay req that implementation of the HSC remedy be stayed are deemed moot. (WEST) - (fmp) |
| 10-15-90 | 3932 | MINUTE ORDER on Req for Ext of Time to File Brf in Oppo to HSC; The Ct finds that the req shld be & is Granted to the ext that the deadlines for filing Dal-Worth's brf in oppo shl be 15 days following completion of the deop of Wm Peterson or Dr. Eugene Meyer, whichever occurs last, but in no event after Dec. 15, 1990. (WEST) - (fmp) |
| 10-15-90 | 3933 | MOTION for Ext of Time for Resp to Gen Dynamics Corp's Mtn for SJ Judgment Agnst U S Pollution Control, Inc. - w/s - (fmp) |
| 10-15-90 | 3934 | REPLY of HSC Dfts to Fred Jones Manufacturing's Resp to HSC's Mtn for Partial SJ w/s - (fmp) |
| 10-16-90 | 3935 | REQUEST For Lv to File Resp to HSC Dfts' Opposition to Mtn to Reconsider of U S Pollution Control, Inc. - w/s - (fmp) |
| 10-16-90 | 3936 | NOTICE of Cancellation of deop of US Brass Corp. - w/s - (fmp) |
| 10-16-90 | 3937 | REPLY of HSC Dfts to Country Home Meat Co.'s Resp to HSC's Mtn for Partial SJ w/s - (fmp) |
| 10-16-90 | 3938 | MINUTE ORDER that the Ct finds that the req dism is warranted and that the Mtn to Dism Fourth-Prty Compl filed by the Plf/Fourth-Prty dft, the US of America, shd be & is Granted (WEST) - (fmp) |
| 10-16-90 | 3939 | MINUTE ORDER on the Mtn for SJ filed by 4th-prty dft Chemical Waste Management, the Ct finds that CSM's Mtn for SJ is deemed MOOT to the ext that is sought summary adjudication of any clms asserted by Teccor and Dixico on the ground that on Sept 25, 1990, prior to the filing of such mtn, Teccor and Dixico dism their clms agnst CWM purs to Rule 41, F.R.Civ.P. and that CWM's Mtn for SJ is Granted to the ext that i sought summary adjudication of any "deemed filed" clms since no prtys hv resp in oppo to the instant mtn. Rule 14, Rules of the United States Dist Ct for the WD of OK (WEST) - (fmp) |
| 10-16-90 | 3940 | ORDER that the HSC Dfts & 3rd-Prty Plf are Granted an ext of time until Oct 23, 1990, in which to file their resp to the Mtn for SJ of Third-Prty Dft, Quebecor Printing Dallas, Inc. (WEST) - (fmp) |
| 10-16-90 | 3941 | ORDER that the Clk of the Dist Ct for the WD of OK shl forthwith remit the amt of $10,294.17 fm the funds held in escrow in this matter to Delta Faucet Co. -(fmp) |
| 10-16-90 | 3942 | ORDER that the Clk of the Dist Ct for WD of OK shl forthwith remit the amt of $6,038.47 fm the funds held in escrow in this matter for Drilex Systems, Inc. (WEST) - (fmp) |
| 10-16-90 | 3943 | ORDER that EC Ind, Inc. is Granted until Oct 22, 1990 to file its resp to HSC Dft/ Third-Prty Plf's Mtn for Partial SJ Agnst EC Industries, Inc. (WEST) - (fmp) |
| 10-16-90 | 3944 | ORDER that the HSC's Second Supplm to the Resp Memorandum will be filed w/i 15 days after the receipt of Lyle Reed's depo transcript (WEST) - (fmp) |
| 10-16-90 | 3945 | ORDER that the Ct Grants to HSC Dfts & Third-Prty Plf until Oct 22, 1990 in which to file their Surreply. (WEST) - (fmp) |
| 10-16-90 | 3946 | ORDER that the Clk of the Ct is dir to make payment in the amt of $630.00 to Special Master, Alexander Danzberger. (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 86-1401W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. _____  PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-16-90 | 3947 | ORDER that O'Brien Corp, Jones-Blair Co., and Akzo Coatings are allowed to file their Brf in Supp of O'Brien's,Jones-Blair's and Akzo's Req for Reconsideration of the Ct's Decision to Allow Independent Resp Cost Clms Agnst the Deminimis settlors and A Mtn to Dism the HSC's Clms for Resp Costs Agnst the O'Brien Corp, Jones-Blair Co., and Akzo Coatings, Inc. and A Req for Declaratory RElief which was attached as Ech 1 to their Appl  (WEST) - (fmp) |
| 10-16-90 | 3948 | ORDER that Gen Dynamics Corp is Granted an Addl 2 wks until Oct 29, 1990 w/i which to resp to the Mtn  (WEST) - (fmp) |
| 10-16-90 | 3949 | ORDER  that thrid-prty dft Gen Motors Corp is Granted an addl 11 days,  or until Oct 30, 1990, w/i which to resp to the HSC Dfts'/Third-Prty Plfs' Mtn for Partial Summary Judgment Agnst Third-Prty Dft Gen Motors.  (WEST) - (fmp) |
| 10-16-90 | 3950 | ORDER that Third-Prty Dft, H.W. Allen Co, is Granted an ext of time w/i which to resp to the HSC Dfts' Mtn for Partial SJ as to the issue of liability until such time as the Ct has ruled on H.W. Allen's Mtn to Dism, now converted to a Mtn for SJ  (WEST) - (fmp) |
| 10-16-90 | 3951 | ORDER that USPCI is Granted an addl 1 day, or until Oct 16, 1990, in which to resp to the Mtn for SJ of Gen Dynamics Corp  (WEST) - (fmp) |
| 10-16-90 | 3952 | APPLICATION FOR Ext of Time to Resp to Mtn of HSC Dfts & Third-Prty Plfs' For a Partial SJ Agnst Eason & Smith Enterprise, Inc. - w/s - (fmp) |
| 10-16-90 | 3953 | RESPONSE to General Dynamics Corp's Mtn for SJ Agnst United States Polution Control, Inc. - w/s - 9fmp) |
| 10-15-90 | 3954 | CORRECTION ORDER re F&CofL re Liability Trial Involving USPCI. (PHILLIPS) - (fmp) |
| 10-15-90 | 3955 | CORRECTION ORDER re F&CofL for Remedy Selection Phase - (PHILLIPS) - (fmp) |
| 10-16-90 | 3956 | FINDINGS of Fact & Conclusions of Law Re Liability Trial Involving USPCI - (PHILLIPS) - (fmp) |
| 10-16-90 | 3957 | FINDINGS of Fact & Conclusions of Law For Remedy Selection Phase  (PHILLIPS) - (fmp) |
| 10-17-90 | 3958 | OBJECTION OF The HSC Dfts to H.W. Allen Co;'s Appl for Extension of Time to Resp to Mtn for SJ and Appl for Lv to File A Reply to Brf of H.W. Allen co. - w/s (fmp) |
| 10-17-90 | 3959 | EC Industries, Inc.'s Second Req for Ext ot Time to File Brf in Oppo to HSC Dfts and Third-Prty Plfs' Mtn for partial SJ - w/s - (fmp) |
| 10-17-90 | 3960 | THIRD-PRTY Dft Trigg Drilling Co., Inc.'s Mtn for Ext of Time - w/s - (fmp) |
| 10-17-90 | 3961 | ORDER that the 3rd-Prty Dft, Eason & Smith Enterprise, Inc., be & is Granted 2-wks ext of time w/i which to resp to the Mtn for Partial SJ filed by HSC Dfts and 3rd-Prty Plfs, to and Includ Nov. 1, 1990.  Fur that the sanctions imposed agnst Eason & Smith shl be stayed and Eason & Smith is Ord to pay the assess- ments to liaison cnsl.  Fur that Eason & Smith may h/a participate in any & all proceed and file any and all pldgs necessary for the defense of Eason & Smith  (WEST) - (fmp) |
| 10-17-90 | 3962 | ORDER  that the Req for lv to file Resp to HSC Dfts' Oppo to Mtn to Reconsider of U.S. Pollution Control, is & shld be Granted  (WEST) - (fmp) |
| 10-19-90 | 3963 | NOTICE of transc ord (Roark)(TR already on file) cc: CCA & cnsl —sa |
| 10-18-90 | 3964 | APPLICATION of Delta Faucet Co. for Ext of Time to Resp to Mtn of HSC Dfts & Third-Prty Plfs for partial SJ Agnst Delta Faucet Co. - (fmp) |
| 10-18-90 | 3965 | HARDAGE Steering Committee Dfts Appl to Amend Notice of Appeal - w/s - (fmp) |
| 10-19-90 | 3966 | APPLICATION For Ext of time to Resp to Mtn of HSC Dfts & Third-Prty Plfs For Partial  SJ Agnst ICO, Inc. - - w/s - (fmp) |
| 10-19-90 | 3967 | RALPH L. Lowe's Ans to The Second Amended Fourth-Prty Compl of Monsanto Co. -w/s (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-19-90 | 3968 | NOTICE of Continued Depo of Richard C. Bost by 3rd prty dfts - w/s - (fmp) |
| 10-19-90 | 3969 | APPLICATION For Ext of Time by Good Yr & Gen Elec - w/s - (fmp) |
| 10-19-90 | 3970 | APPEARANCE as cnsl for Eason & Smith Enterprise, Inc. of Albert W. Murry - (fmp) |
| 10-18-90 | 3971 | RESPONSE To HSC Dfts' Oppo to Mtn of United States Pollution Control, Inc. to Re-consider - w/s - (fmp) |
| 10-19-90 | 3972 | RESPONSE in Opposition to The HSC's Agnst Cook Paint - w/s - (fmp) |
| 10-19-90 | 3973 | MEMORANDUM in Supp of Cook Paint's Resp to the HSC's Mtn For Partial SJ Agnst Cook Paint & Varnish Co. - w/s - (fmp) |
| 10-19-90 | 3974 | RESPONSE IN Oppo to The HSC's Mtn for Partial SJ Agnst The Bucket Shop, Inc.- w/s (fmp) |
| 10-19-90 | 3975 | MEMORANDUM IN Supp of Bucket Shop's Resp to the HSC's Mtn For Partial SJ Agnst The Bucket Shop, Inc. - w/s - (fmp) |
| 10-22-90 | 3976 | ORDER that the Ct grants lv to the Goodyr Tire & Rubber & Gen Elec to file replies on or bf Oct 30, 1990.  (WEST) - (fmp) |
| 10-22-90 | 3977 | ORDER that the Ct hereby finds that the req for ext shld be Granted until Nov 5, 1990, w/i which to resp to HSC Dfts' and Third-Prty Plfs' Mtn for SJ  (WEST) (fmp) |
| 10-22-90 | 3978 | ORDER that the HSC Dfts & 4th Prty dfts are Granted lv to amend their Notice of Appeal to include 4th Prty Dft, PPG Ind, Inc.  (WEST) - (fmp) |
| 10-22-90 | 3979 | ORDER that the Dft is Granted an addl 10 days, or until Oct 27, 1990, w/i which to resp to the HSC Dfts'/Third-Prty Plfs' Mtn for Partial SJ  (WEST) - (fmp) |
| 10-22-90 | 3980 | ORDER that the deadline for filing brf in oppo shl be 15 days following the com-pletion of the deop of Dr. Eugene Meyer, but in no event later than Dec 15, 1990.  (WEST) - (fmp) |
| 10-22-90 | 3981 | MINUTE ORDER that HSC's Mtn for Partial SJ is Granted and Smith is hereby adjudged liable under Sec 107(a) of the Comprehensive Environmental Response, Compensa-tion and Liability act of 1980, 42 USC §9607(a), for its allocated share of costs which hv been and will be incurred by HSC.  (WEST) - (fmp) |
| 10-22-90 | 3982 | RALPH L. Lowe's Mtn for Ext of Time to resp to Monsanto Co.'s Mtn for SJ & Brf in Supp - w/s - (fmp) |
| 10-22-90 | 3983 | SUPPLEMENTAL Memorandum in Supp of Mtn fo the P&G Manufacturing Co. to Dism - w/s (fmp) |
| 10-22-90 | 3984 | HARDAGE Steering Dfts Surreply to third-Prty DFts Transworld Energy Limited's and Hydrocarbon Industries, Ltd.'s Mtn to Set Aside Dflt Judgment - w/s - (fmp) |
| 10-22-90 | 3985 | HARDAGE Steering Committee (HSC) Dfts' Appl for Lv to file an Oversized Addl Brf in Oppo to P&G Manufacturing Co.'s Mtn to Dism - w/s - (fmp) |
| 10-22-90 | 3986 | BRIEF of Hardage Steering Committee in Oppo to Mtn of Third-Prty Dfts and Veg Dfts for Partial SJ on Cost Clms - w/s - (fmp) |
| 10-22-90 | 3987 | RESPONSE and Brf in Supp of And Exh of Third Prty Dft, Sublett & Assoc., Inc., HSC Dfts/Third Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 10-22-90 | 3988 | JOC Oil Exploration co., Inc.'s Resp in Oppo to Monsanto Co.'s Mtn for SJ - w/s - (fmp) |
| 10-22-90 | 3989 | JOC Oil Exploration Co., Inc.'s Brf in Oppo to Monsanto Co.'s Mtn for SJ - w/s - (fmp) |
| 10-23-90 | 3990 | SECOND Appl for Ext of Time to Resp to Mtn of Hard Steering Committee Dfts & Third-Prty Plf for Partial SJ Agnst The Dow Chemical Co. - w/s - (fmp) |
| 10-23-90 | 3991 | HSC Dfts' Obj to O'Brien's, Jones-Blair's And Akzo's Req for Reconsideration of Sept 22, 1989 Order' HSC'S Mtn for Reconsideration; and, Alternatively, HSC'S Req for Ext of Time to File Reply - w/s - (fmp) |

DC 111A
(Rev. 1/75)

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10-22-90 | 3992 | MCDONNELL Douglas's Appl for Lv to File Reply Regarding USPCI'S Mtn for SJ n/s - (fmp) |
| ~~10-24-90~~ | ~~3993~~ | ~~APPLICATION of Third-Prty Dfts for Lv to File a Reply Brf re Mtn for Partial SJ on the Nature of Cercla Contribution Liability - w/s - (fmp)~~ (Error) |
| 10-24-90 | 3993 | APPLICATION of Third-Prty Dfts for Lv to File a Reply Brf RE Mtn for Partial SJ on the Nature of Cercla Contribution Liability - w/s - (fmp) |
| 10-25-90 | 3994 | HSC Dfts and Third-Prty Plf's Mtn for Reconsideration of Ord of Dism w/s - (fmp) |
| 10-23-90 | 3995 | HSC Dfts' Appl for PO to Preserve Confidentiality of Exh to HSC's Brf in Supp of Mtn to Enforce Settlement Agreement With Dura Chrome - w/s - (fmp) |
| 10-23-90 | 3996 | HSC Dfts' and Third-Prty Plfs' Brf in Supp of Mtn for Reconsideration of Orders of Dismissal - w/s - (fmp) |
| 10-23-90 | 3997 | THE HSC Dfts' And Third-Prty Plfs' Brf in Oppo to Quebecor Printing Dallas Inc.'s Mtn for SJ |
| 10-23-90 | 3998 | RESPONSE of Third-Prty Dfts, Donald Pray & Trust Co. of OK, Inc., Co-Personal Representatives of The Estate of W.J. Lamberton, Deceased,  To Mtn for Partial SJ by Hardage Steering Committee Dfts, and Brf in Supp - w/s - (fmp) |
| 10-24-90 | 3999 | APPLICATION for Ext of Time to Resp to Mtn of HSC Dfts and Third-Prty Plfs for Partial SJ Agnst Balckwell Zinc Co., Inc. - w/s - (fmp) |
| 10-24-90 | 4000 | SECOND Notice of Resch Oral Depo & Subp Duces Tecum of the Glidden Co. - w/s - (fmp) |
| 10-25-90 | 4001 | APPEARANCE as cnsl for Dft, Westinghouse Elec. Corp - w/s - (fmp) |
| 10-25-90 | 4002 | ORDER that Ralph L. Lowe Shl be Granted an ext ot Time until Dec. 1, 1990 to resp to Monsanto Co.'s Mtn for SJ  (WEST) - (fmp) |
| 10-25-90 | 4003 | ORDER that the Ct hereby Grants lv to the HSC Dfts to firl its addl oversized Brf - (WEST) - (fmp) |
| 10-25-90 | 4004 | ORDER that the Third Prty Dft, The Dow Chemical Co., be & Is Granted a 30 days ext of time w/i which to resp to the Mtn for Partial SJ filed by the HSC Dfts and the Third Prty Plfs, to and including Nov. 23, 1990  (WEST) - (fmp) |
| 10-25-90 | 4005 | ORDER that dft McDonnell Douglas is Granted lv to file a Reply in the form attached to the Appl as Exh A  (WEST) - (fmp) |
| 10-25-90 | 4006 | ORDER that Blackwell Zinc Co., Inc. shl be Grtd an addl 5 days, or until Oct 29, 1990, w/i which to resp to HSC Dfts' and Third-Prty Plfs' Mtn for SJ  (WEST) - (fmp) |
| 10-25-90 | 4007 | ORDER that the Third-Prty Dfts are Granted lv to file a reply brf in supp of their Mtn for Partial SJ on the Nature of CERCLA Contribution Liability on or bf Oct. 31, 1990.  (WEST) - (fmp) |
| 10-25-90 | 4008 | MOTION to Compel Ans to Interrogtories & Prod of Doc - w/s - (fmp) |
| 10-25-90 | 4009 | MOTION and Consent for Withdrawal of Cnsl of Record by David A. Giannotti & Elizabeth M. Weaver - w/s - 9fmp) |
| 10-25-90 | 4010 | HSC Dfts Reply to Resp of United Plating Works, Inc.'s Resp to HSC's Mtn for Par- tial SJ - w/s - (fmp) |
| 10-25-90 | 4011 | SECOND Supplment to Resp of HSC Dfts & Third-PRty Plfs in Oppo to Third-Prty Dfts Van Der Horst U.S.A. Corp's Mtn to Dism - w/s - (fmp) |
| 10-25-90 | 4012 | THE United States and HSC Dfts and Third-Prty Plfs' ("HSC") REsp to Royal N. Hardage's REsp to HSC Dfts' Appl for Apprv of Restrictions - w/s - (fmp) |
| 10-25-90 | 4013 | BRIEF of Third-Prty Dfts in Supp of Mtn to Compel Ans to Interrogtories & Prod of Doc by Hardage Steering Committee - w/s - (fmp) |
| 10-25-90 | 4014 | CTU of Delaware, Inc's Brf in Supp of Its Crs-Mtn for SJ on Liability And In Oppo to The HSC Dfts/Third Prty Plfs' Mtn for Partial SJ on Liability - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|--|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 10-26-90 | 4015 | APPLICATION of Hardage Steering Committee Dfts' & Third-Prty Plfs for Lv to File A Combined Reply to The Objections of Third-Prty Dfts AAR OK, Inc. & Aircrafts-men, Inc. to Mtns for Partial SJ - w/s - (fmp) |
| 10-26-90 | 4016 | APPLICATION of Hardage Steering Committee Dfts' & Third-prty Plfs for Lv to File A Reply to The Resp of Third-Prty Dft Sermatech Intern'l, Inc. In Oppo to Mtn for Partial SJ - w/s - (fmp) |
| 10-26-90 | 4017 | The HSC Dfts' and Third-Prty Plfs' appl for Lv to File A Reply to The Resp Brf of Fisher Controls, Inc. - w/s - (fmp) |
| 10-26-90 | 4018 | DEFENDANT U.S. Pollution Control, Inc.'s Brf in Oppo to The HSC Mtn for Partial SJ w/s - (fmp) |
| 10-25-90 | 4019 | THIRD PARTY Dft CTU of Delaware, Inc's Cros-Mtn for SJ Agnst HSC Dfts/Third-Prty Plf - w/s - (fmp) |
| 10-26-90 | 4020 | HSC Dfts' And Third-PRty Plfs' Appl for ext of Time to File a Resp to The Mtn For Partial SJ of Third-Prty Dft De Minimis Settlors - w/s - (fmp) |
| 10-29-90 | 4021 | RESPONSE OF Third-Prty Dft, Blackwell Zinc Co., Inc., to Mtn for Partial SJ of HSC Dfts and Third-Prty Plf - w/s - (fmp) |
| 10-29-90 | 4022 | BRIEF In Response To The Hardage Steering Committee Dfts'/Ghird-Prty Plfs' Mtn for Partial SJ Agnst Gen Dynamics Corp. - w/s - (fmp) |
| 10-29-90 | 4023 | THIRD-Prty Dft Trigg Drilling Co., Inc.'s Resp to HSC Dfts & Third-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 10-30-90 | 4024 | MCDONNELL Douglas's Reply Regarding USPCI'S Mtn for SJ - w/s - (fmp) |
| 10-30-90 | 4025 | Hsc Dfts and Third-Prty Plfs' Addl Brf Subm in Oppo to Procter & Gamble Manufactur-ing Co.'s Mtn to Dism - w/s - (fmp) |
| 10-30-90 | 4026 | The Goodyr Tire & Rubber Co.'s Resp in Oppo to The HSC Dfts'/Third-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 10-30-90 | 4027 | GENERAL Electric Co.'s Resp in Oppo to The HSC Dfts'/Third-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 10-30-90 | 4028 | CROSS-Mtn of Third-Prty Dft Gen Motors Corp for Partial Judf on The Pldgs & Resp in Oppo to The HSC Dfts'/Third-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 10-30-90 | 4029 | BRIEF In Supp of Crs-Mtn of Third-Prty Dft Gen Motors Corp. for Partial Judg on The Pldgs & Resp in Oppo to The HSC Dfts'/Third-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 10-30-90 | 4030 | CONTAINER CORP OF America's Appl for Ext of Time - w/s - (fmp) |
| 10-30-90 | 4031 | RESPONSE of Third-Prty Dft, Container Corp. of America, to HSC Dfts & Third-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 10-30-90 | | RECEIVED AS Tender the sum of $6022.37 fm Dow Chemical USA, Receipt #10696 |
| 10-31-90 | 4032 | CCA'A ltr re amend notice of appeal has been filed, PPG Ind, Inc., has been added as a 4th pty dft/appellant in case –sa |
| 10-31-90 | 4033 | REPLY of Third-Prty Dfts to Brf of The HSC Dfts & Third-Prty Plfs in Oppo to The Third-Prty Dfts' Mtn for partial SJ on The Nature of Cercla Contribution Liability - w/s - (fmp) |
| 10-31-90 | 4034 | MOTION to File Proposed Ord and Reply Memorandum in Supp of Mtn of The P&G Manu-facturing Company - Motion to Dismiss - w/s - (fmp) |
| 10-31-90 | | RECEIVED as Tender the sum of $1,649.01 fm Western Extract, Receipt 10719 |
| 10-31-90 | 4035 | RALPH L. Lowe's Status Report for The Third Prty Liability and REsp Cost Trial w/s (fmp) |
| 10-31-90 | 4036 | BASF Corp's Status Report for The Third Prty Liability & Resp Cost Trial - w/s (fmp) |
| 11-01-90 | 4037 | RESPONSE to Mtn & Brf of HSC Dfts'/Third-Prty Pfls' Mtn for Partial SJ Agnst Eason & Smith Enterprises, Inc. - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-01-90 | 4038 | THE HSC Dfts' & Third-Prty Plfs' Appl for Lv to File a Reply To The Mtn for SJ Resp of Donald Pray and Trust Co. of OK, Inc., Co-Personal Representative of The Estate of W.J. Lamerton - w/s - (fmp) |
| 11-01-90 | 4039 | MINUTE ORDER:  The Ct finds that the instant Mtn for Partial SJ shld be & Is hereby Granted  (WEST) - (fmp) |
| 11-02-90 | 4040 | ORDER  that the HSC Dfts & Third-Prty Plfs to file a resp on or bf Nov 5, 1990 re dfts AAR & Aircraftsmen  (WEST) - (fmp) |
| 11-02-90 | 4041 | ORDER that the HSC Dft are granted lv to file the reply on or bf Oct 31, 1990 re Fisher Controls - (WEST) - (fmp) |
| 11-02-90 | 4042 | ORDER that the Ct Grants lv to the HSC Dfts & 3rd Prty  Plf to file a resp on or bf Nov 8, 1990 re De Minimis Settlors  (WEST) - (fmp) |
| 11-02-90 | 4043 | ORDER the the Ct Grants lv to the HSC Dfts & Third-Prty Plfs to file a reply on or bf Nov 5, 1990  re Sermatech Internl (WEST) - (fmp) |
| 11-02-90 | 4044 | ORDER  that sd mtn for withdrwl as cnsl for Westinghouse Elec Corp shld be GRANTED. All fur pldgs & correspondence to dft, Westinghouse, shld be sent to the atten of Christian Volz or Deborah L. Livornese, McKenna & Cuneo, One Market Plaza, Steuart Street Twr, 27th Floor, San Francisco, Calif 94105.  (WEST) - (fmp) |
| 11-02-90 | 4045 | ORDER that Container Corp of America Shl be Granted until Oct 30, 1990, to resp to HSC Dft's and Third-Prty Plf's Mtn for Partial SJ  (WEST) - (fmp) |
| 11-02-90 | 4046 | MOTION of Dixico Inc. & Teccor Elec, Inc. Req Ord Declaring HSC's "Mtn For Recon-sideration" Improper & an Insufficient Proffer Under Fed. R.Civ.P. 60(b) w/s - (fmp) |
| 11-02-90 | 4047 | BRIEF of Dixico Inc & Teccor Elec, Inc. in Supp of Thier Mtn Req Ord Declaring HSC'S "Mtn for Reconsideration" Improper and Insufficient Under Fed. R.Civ.P. 60(b) w/s - (fmp) |
| 11-02-90 | 4048 | JOINT Mtn to Abate Mtn of Fourth-Prty Dft Austin Industries, Inc. to Server & Trans-fer, or, Alternatively, to Stay - w/s - (fmp) by Alamo Group  (TX), Inc. - w/s (fmp) |
| 11-02-90 | 4049 | MOTION and Brf of Hardage Steering Committee Dfts and Certain De Minimis Prtys for Dism of Clms with Prej  by Dft Crs-Clm  The OK Dept of Agrriculture - w/s (fmp) |
| 11-02-90 | 4050 | NOTICE Duces Tecum of Intention to Take Depo upon Written Ques  of Paul Moorehead, Custodain of records for Acumenics, Research & Technology. |
| 11-02-90 | 4051 | APPLICATION of Country Home Meat  Co. for Lv to File REsp Brf - w/s - (fmp) |
| 11-05-90 | 4052 | APPLICATION of Gen Dynamics Corp for Lv to File Reply Brf in Excess of Ten Pages In Supp of Mtn for SJ Agnst US Pollution Control, Inc. - w/s - (fmp) |
| 11-05-90 | 4053 | APPLICATION of The HSC Dfts' & Third-Prty Plfs' for Lv to File a Surreply to H.S. Allen's Mtn to Dism, Now Mtn for SJ - w/s - (fmp) |
| 11-05-90 | 4054 | APPLICATION of O'Brien, Jones-Blair & Akzo for Lv to File a Reply Regarding Their Req for Reconsideration of the Ct's Decision to Allow Independent Resp Cost Clms Agnst The De Minimis Settlors & Mtn for Dism of The HSC'S Cost Recovery Clms - w/s - (fmp) |
| 11-05-90 | 4055 | HARDAGE Steering Committee Dfts & Third-Prty Plfs' Appl to File An Oversized Brf w/s - (fmp) |
| 11-05-90 | 4056 | APPLICATION of HSC DFts' & 3rd-prty Plfs' for Lv to File A Combined Reply to the Oppos of 3rd-Prty DFts Gen Elec. Co. & the Goodyr Tire & Rubber Co. to Mtns for Partial SJ - w/s - (fmp) |
| 11-05-90 | 4057 | MONSANTO Co.'s Appl to File Reply Brf in Supp of Its Mtn for SJ - w/s - (fmp) |
| 11-05-90 | 4058 | HSC'S Reply to Fisher Controls, Inc.'s Resp to HSC's Mtn for SJ -w/s - (fmp) |
| 11-05-90 | 4059 | RESPONSE of Third-Prty Dft, ICO, Inc., to Mtn for Partial SJ of HSC Dfts & Third-Prty Plf - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES of AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-05-90 | 4060 | RESPONSE of Teccor Elec, Inc. to The HSC Dfts & Third-Prty Plfs' Mtn for Reconsideration of Orders of Dism - w/s - (fmp) |
| 11-05-90 | 4061 | HSC Dfts' Reply to Sermatech International Inc.'s Resp to HSC'S Mtn for Partial SJ w/s - (fmp) |
| 11-05-90 | 4062 | BRIEF of Disico Inc. in Resp to The HSC Dfts & Third-Prty Plfs' Mtn for Reconsideration of Ord of Dism - w/s - (fmp) |
| 11-05-90 | 4063 | MINUTE ORDER:  this matter is referred to Mag Doyle Argo to resolve the Mtn to Compel Ans to Interrog & Prod of Doc filed Oct 25, 1990, by the Third-Prty Dfts (WEST) - (fmp) |
| 11-05-90 | 4064 | ORDER that the Appl for an Ord allowing Country Home Meat Co. to file the Reply Brf of the HSC is Granted  (WEST) - (fmp) |
| 11-05-90 | 4065 | ORDER  that the Joint Mtn of Austin & Alamo shld be & is Granted   (WEST) - (fmp) |
| 11-05-90 | 4066 | ORDER that the Reply attached as Exh "A" is deemed filed this 5th day of Nov. 1990. (WEST) - (fmp) |
| 11-05-90 | 4067 | ORDER that the Clk of the Ct shl issue sd reimbursement to Land & Marine Rental Co. (WEST) - (fmp) |
| 11-05-90 | 4068 | MINUTE ORDER that the Appl for Ext of time filed by third-prty dft Delta Faucet Co. is Granted but only to the ext that the resp date is now Nov. 22, 1990 (WEST) - (fmp) |
| 11-05-90 | 4069 | LETTER to Judge West fm Ilene J. Whitehead re testimony for the U.S. Government at the Nov. 1989 Remedy Trial bf Judge Phillips - (fmp) |
| 11-01-90 | 4070 | AFFIDAVIT of Rita M. Neago (fmp) |
| 11-01-90 | 4071 | AFFIDAVIT of John J. Cummins - (fmp) |
| 11-01-90 | 4072 | AFFIDAVIT of Deborah K. Snellgrove - (fmp) |
| 11-06-90 | 4073 | STATUS Report of Dfts, Cato Oil & Grease Co., Kerr-McGee REgining Corp, & Kerr-McGee Corp (collectively "Kerr-McGee Dfts") - w/s - (fmp) |
| 11-06-90 | 4074 | STIPULATION ON ISSUES Relating to Liability - by by 3rd Prty Plfs - (fmp) |
| 11-05-90 | 4075 | MINUTE ORDER that the Ct finds sd Mtn shld be & is Granted ofP&G to file Reply (WEST) - (fmp) |
| 11-05-90 | 4076 | MINUTE ORDER that a settlm conf has been sch in this matter bf The Honorable Pat Irwin, US Magistrate, at 10:30 a.m. on Feb 27, 1991.  The Ord Granting Ext of Deadlines filed Sept 25, 1990, is Amended to reflect that the prtys' settlement conf stm will be due by 12:00 noon on Feb 18, 1991.  (WEST) - (fmp) |
| 11-06-90 | 4077 | HSC Dfts and Third-Prty Plfs' Appl to file an Oversized Reply Brf - w/s - (fmp) |
| 11-07-90 | 4078 | ORDER that the Resp of the HSC Dfts & 3rd Prty Plf entitled HSC Dfts' Reply to O'Brien and Jones-Blair's Resp to HSC's Mtn for Reconsideration is hereby deemed filed this 7th day of Nov., 1990.  (WEST) - (fmp) |
| 11-07-90 | 4079 | ORDER  that the clms for resp costs 7 contribution under the comprehensive Environmental Resp, Compensation, and Liability Act, 42 U.S.C. §9601 et seq., asserted by the HSC Dfts, as listed in Attachment 1 hereto agnst De Minimis prtys, and asserted by the De Minimis  prtys, as listed in Attachment 2 hereto agnst the HSC Dfts, whether as thrid-prty complaints, cross-clms, or contribution clms, be, and hereby are, dism with prej.  (WEST) - (fmp) |
| 11-07-90 | 4080 | ORDER  that the HSC's Surreply to H.W. Allen's Mtn to Dism, now Mtn for SJ is hereby deemed filed this 7th day of Nov.,1990.  (WEST) - (fmp) |
| 11-07-90 | 4081 | ORDER  That The HSC Dfts and Third-Prty Plfs are Granted lv to file  resp on or bf Nov. 14, 1990  (WEST) - (fmp) |
| 11-07-90 | 4082 | ORDER that Gen Dynamics is Granted lv to file a Reply Brf in excess of 10 pages in supp of its Mtn for SJ Agnst USPCI, and the Reply Brf attached to Gen Dynamics Appl is hereby deemed filed instanter  (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | RAYAL N. HARDAGE et al. | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-07-90 | 4083 | ORDER that the Ct Clk is dir to file the Reply Brf attached to Monsanto's Appl. (WEST) - (fmp) |
| 11-07-90 | 4084 | ORDER that the Reply Brf of hte HSc Dfts and Third-Prty Plfs entitled Reply Brf of HSC Dfts & Third-Prty Plfs entitled Reply brf of Hsc to the Separate Oppo of Third-Prty Dfts AAR OK, Inc. and Aircraftsmen, Inc. to Mtn for Partial SJ is hereby deemed filed the 7th day of Nov., 1990.  (WEST) - (fmp) |
| 11-07-90 | 4085 | HARDAGE Steering Committee Dfts Sch for Final Design & Implementation of the Hardage Site Remedy and Appl for Apprvl  (WEST) - (fmp) |
| 11-07-90 | 4086 | APPLICATION for Withdrwl Fm Escrow Acc by Dow - w/s - (fmp) |
| 11-07-90 | 4087 | JOC Oil Exploration Co., Inc.'s Status Report for the Third-Prty Liability & Resp Cost Trial  - w/s - (fmp) |
| 11-08-90 | 4088 | MINUTE ORder that the Ct Deems HSC's Mtn for Partial SJ Agnst Third-Prty Dft Rotex Rotex Corp MOOT.  (WEST) - (fmp) |
| 11-08-90 | 4089 | RESPONSE of Country Home Meat Co. to Reply of HSC Dfts to Country Home Meat Co.'s Resp to The HSC's Mtn for Partial SJ - w/s - (fmp) |
| 11-08-90 | 4090 | APPLICATION of Third-Prty Dfts for Lv to File Reply Brief in Supp of Mtn for SJ w/s - (fmp) |
| 11-08-90 | 4091 | NOVEMBER Status Report of HSC Dfts & Third-Prty Plfs - w/s - (fmp) |
| 11-08-90 | 4092 | HSC and Third-Prty Plfs' Appl to file an Oversized Brf in Oppo to Mtn of De Minimis Settlors for Partial SJ w/s - (fmp) |
| 11-08-90 | 4093 | BRIEF of HSC in Oppo to Mtn of De Minimis Settlores' for Partial SJ - w/s - (fmp) |
| 11-09-90 | 4094 | STATUS Report of the OK National Stock Yrds Co. - w/s - (fmp) |
| 11-09-90 | 4095 | THE HSC Dfts' and Third-Prty Plfs' Appl for Lv to File A Reply to The Resp Brf of Trigg Drilling Co., Inc. -  w/s - (fmp) |
| 11-09-90 | 4096 | ORDER that the Resp of the HSC Dfts and Third-Prty Plfs entitled HSC Brf of HSC in Oppo to Mtn of De Minimis Settlors for Partial SJ is hereby deemed filed this 9th day of Nov., 1990. (WEST) - (fmp) |
| 11-09-90 | 4097 | ORDER that the Third-Prty Dfts are granted lv to file in reply to the Brf of the HSC in Oppo to Mtns of Third-Prty Dfts and VEG Dfts for Partial SJ on Crs-Clms on or bf Nov. 16, 1990  (WEST) - (fmp) |
| 11-09-90 | 4098 | THE HSC Dfts' and Third-Prty Plfs' Appl for Ext of Time w/i Which to Resp to The Crs-Mtn for Partial SJ of Third-Prty Dft CTU of Delaware, Inc. and Resp in Oppo to The HSC Dfts' Third-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 11-09-90 | 4099 | AGREED Stipulation of HSC Dfts & Container Supply, Inc. for Dism of Clms w/o Prej w/s - (fmp) |
| 11-13-90 | 5000 | NOTICE of Deposition of George H. Weekley, Jr. on bf of JOC Oil Exploration Co. w/s - (fmp) |
| 11-13-90 | 5001 | L&S Bearing Co.'s Nov 1990 Status Report - w/s - (fmp) |
| 11-13-90 | 5002 | NOVEMBER, 1990 Status Report of U S Pollution Control, Inc. - w/s - (fmp) |
| 11-13-90 | 5003 | RESPONSE of the HSC Dfts to Third-Prty Dfts; Mtn to Compel Ans to Interrog & Prod of Doc by HSC and Brf in Supp - w/s - (fmp) |
| 11-13-90 | 5004 | APPLICATION of HSC Dfts and Third-Prty Plfs to Add Webco Industries, Inc. as a Prty to Certain Mtns for SJ Previously Filed - w/s - (fmp) |
| 11-13-90 | 5005 | MEMORANDUM IN Supp of Mtn for Lv to File Appr on Bf of USPCI and For Admission Pro Hac Vice by US Pollution Control - w/s - (fmp) |
| 11-13-90 | 5006 | MOTION for Lv to File Appr on Bf of USPCI and For Admission  Pro Hac Vice |
| 11-13-90 | 5007 | MOTION for Lv to File Vapor Extraction Group's Brf in Asn to HSC'S Brf in Oppo to Vapor Extraction Group Dfts' Mtn for Partial SJ - w/s - (fmp) |
| 11-13-90 | 5008 | MONSANTO Co. Status Report for The Fhird-Prty Liability and Resp Cost TriaL - w/s - |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAN N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-13-90 | 5009 | RESPONSE Brf of Aztec Manufacturing Co. in Oppo to the HSC Dfts' and Third-Prty Plfs' Mtn for Reconsideration of ORders of Dism - w/s - (fmp) |
| 11-13-90 | 5010 | RESPONSE Brf of Alamo Group (TX), Inc. in Oppo to The HSC Dfts' and Third-Prty Dfts' and Third-prty Plfs' Mtn for Reconsideration of Orders of Dism - w/s (fmp) |
| 11-13-90 | 5011 | NOTICE OF Deposition of Edward R. Hendrick on bf of JOC Oil Exploration Co. - w/s - (fmp) |
| 11-13-90 | 5012 | HSC Dfts' Appl for Lv to File Combined Resp to Bucket Shop's & Cook Paint's Separate Resp to HSC's Mtn for SJ - w/s - (fmp) |
| 11-13-90 | 5013 | PPG Industries, Inc.'s Mtn & Brf to Dims US Pollution Control, Inc.'s First Clm for Relief in Its Amended Third-Prty Compl - w/s - (fmp) |
| 11-13-90 | 5014 | MOTION of Alamo Group (TX) Inc. and Aztec Manufacturing Co., Inc Req Ord Declaring HSC'S "Mtn for Reconsideration" Improper & an Insufficient Proffer Under Either Fed.R.Civ.P. 60(b) and 59 - w/s - (fmp) |
| 11-13-90 | 5015 | BRIEF of Alamo Group ("TX") Inc. and Aztec Manufacturing Co. Inc., In Supp of Thier Mtn Req Ord Declaring HSC's "Mtn for Reconsideration" Improper and Insufficient Under Fed.R.Civ.P.59 and 60(b) - (fmp) |
| 11-14-90 | 5016 | HSC Dfts' Reply to Goodyr Tire & Rubber co.'s and Gen Elec. Co.'s Resp to HSC'S Mtns for Partial SJ by 3rd & 4th Prty Dfts - w/s - (fmp) |
| 11-14-90 | 5017 | HSC'S Resp to Gen Motors Crs-Mtn for Partial Judg, & Reply to Gen Motors' Resp In Oppo to HSC's Mtn for Partial SJ - w/s - (fmp) |
| 11-15-90 | 5018 | THE HSC Dfts' and Third-Prty Plfs' Appl for Lv to File An Oversized Reply to The Resp Brf of Container corp. of America - w/s - (fmp) |
| 11-15-90 | 5019 | THE HSC Dfts' & Third-Prty Plfs' Appl for Lv to File a Reply to the Resp brf of Blackwell Zinc Co., Inc. - w/s - (fmp) |
| 11-15-90 | 5020 | HARDAGE Service List Nov. 15, 1990 - (fmp) |
| 11-15-90 | 5021 | ADMISSION of David H. Marion - Pro Hac Vice - w/s - (fmp) |
| 11-15-90 | 5022 | ADMISSION of Mary F. Platt - Pro Hac Vice - w/s - (fmp) |
| 11-14-90 | 5023 | SUPPLEMENT to Reply of Van Der Horst U.S.A. Corp to Resp of HSC & Third-Prty Plfs Oppo to Third-Prty Dft Van Der Horst U.S.A. Corp's Mtn to Dism  - w/s - (fmp) |
| ~~11-16-90~~ | ~~5024~~ | ~~ORDER that the prtys respective wit & exh list be subm no later than Dec. 10, 1990 and the disc cutoff deadline be ext until Jan 1, 1990~~ (WEST) - (fmp)(ERROR) |
| 11-09-90 | 5025 | JUDGMENT and Ord that Rotex is liable under Sec 106 of CERCLA, 42 U.S.C. §9606(a) for disposal of 7.5 cubic yrds of a hazardous substance, and any relief arising fm such liability which may remain after a judicial determination of the share of liability for such relief assigned to the Third-Prty Plfs. (more fully set out). This liability judg shl hv the same force and effect in this cs as if Third-Prty Plfs, , following a trial on the merits, had proven the elements necessary to establish the above-designated liability of Rotex for disposal of 7.5 cubic yrds of a hazardous substance purs to: a. sec 106(a) of CERCLA, 42 U.S.C.§906(a); and b. Sec 107(a) of CERCLA, 42 U.S.C.§9607(a). (WEST) - (fmp) (Micro/Nov'90) |
| 11-15-90 | 5026 | NOTICE of Hrg on 3rd prty dfts' Mtn to Compel Ans to Interrof & Prod of Doc filed 25, 1990, on Tuesday, November 27, 1990 at 2:00 p.m. (ARGO)- (fmp) |
| 11-16-90 | 5027 | MINUTE ORDER:  The Ct finds that HSC is entitled to SJ on the issue of liability and that Corken is liable under Sec 107(a) of the Comprehensive Environmental Resp Comempsation and Liability Act of 1980, 42 U.S.C. §9607(a), for its fairly allocated share of costs which hv been and will be incurred by HSC. (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___OF____PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-15-90 | 5028 | NOTICE of har on the obj to HSC's Designation of Douglas S. Craig, Jr. as a Wit filed by JOC Oil Exploration Co., Inc. (resch fm Nov. 20, 1990 at 1:30 p.m.) at the req of the prtys on **Tuesday, Dec. 18, 1990 at 1:30 p.m. (ARGO)** - (fmp) |
| 11-16-90 | 5029 | ORDER that HSC Dfts are Granted an ext of time until Nov. 26, 1990, in which to file resp to the Crs-Mtn fo Third-Prty Dft, CTU of Delaware, Inc. for Partial Judg and Resp in Oppo to the HSC Dfts' Third-Prty Plfs' Mtn for Partial SJ (WEST) - (fmp) |
| 11-16-90 | 5030 | ORDER that the exh attached to HSC Dfts' Brf in Supp of Mtn to Enforce Settlement Agreement, shl be deemed confidential, and delivered only to the Ct and Cnsl for Dura Chrome Ind., Inc. Any exh attached or referred to Settlement Agreement between HSC Dfts and Dura Chrome Ind., Inc., shl likewise be deemed confidential and cpys shl be sent to Service List "A" w/o the exh attached. (WEST) - (fmp) |
| 11-16-90 | 5031 | ORDER that the Ct Grants lv to the HSC Dfts to file the reply on or bf Nov. 30, 1990 (WEST) - (fmp) |
| 11-16-90 | 5032 | ORDER that the dfts are Granted lv to file Vapor Extraction Group's Brf in Ans to HSC'S Brf in Oppo to Vapor Extraction Group Dfts' Mtn for Partial S.J. (WEST) - (fmp) |
| 11-16-90 | 5033 | ORDER that the Third-Prty Compl filed by HSC Dfts as Listed in Attach 1 hereto agnst Container Supply, Inc., includ common law clms and clms for resp costs and contribution under the comprehensive Enviromental Resp, Compensation, & Liability Act, 42 U.S.C. §9601 et seq., and any and all clms asserted by Container Supply, Inc. agnst the Hardage Steering Committee Dfts, whether as third-prty compls, cntrclms, or contribution clms, be, and hereby are, dism w/o prej, ea prty to bear its own costs. (WEST) - (fmp) |
| 11-16-90 | 5034 | ORDER that Webco Ind., Inc. d/b/a Southwest Tube Manufacturing is added as a member of the moving HSC prtys to the Mtns for SJ previouslly filed agnst Balckwell Zinc Co., Inc., Container Corp of Aemrica, Dow Chemical Co., Gen Motors Corp. and United States Pollution Control, Inc. this 16th day of November (WEST) -(fmp) |
| 11-16-90 | 5035 | ORDER THAT THE HSC Dfts' and Third-Prty Plfs' Combined Resp entitled, HSC Dfts' Reply to Bucket Ship's and Cook Paint's Separate REsp to HSC's Mtn for Partial SJ is deemed filed this 16th day of Nov. 1990 (WEST) - (fmp) |
| 11-16-90 | 5036 | THE HSC Dfts' and Third-Prty Plfs' Appl for Lv to file a Reply to The Resp Brf of ICO, Inc. - w/s - (fmp) |
| 11-16-90 | 5037 | ORDER that the reply entitled Balckwell Zinc Co. Inc's Resp to HSC's Mtn for Partial SJ is deemed filed this 16th day of Nov. 1990 (WEST) - (fmp) |
| 11-16-90 | 5038 | ORDER that admission to this Ct., is deemed admitted pro hac vice to practice bf this Ct in this proceed, effective on the date of this appl of David H. Marion (WEST) - (fmp) |
| 11-16-90 | 5039 | ORDER that admission to this Ct., is deemed admitted prohac vice to practice bf this Ct in this proceed, effective on the date of this appl of Mary F. Platt (WEST) - (fmp) |
| 11-16-90 | 5040 | ORDER that the Reply entitled HSC's Reply to Container Corp of America's Resp to HSC's Mtn for Partial SJ is deemed filed this 16th day of Nov. (WEST) - (fmp) |
| 11-16-90 | 5041 | JONES-Blair's and O'Brien's Req to File a Separate Reply to the Brf of The HSC in Oppo to Mtn fo The Third-Prty Dfts for Partial For SJ - w/s - (fmp) |
| 11-16-90 | 5042 | THIRD-Prty Dfts' Appl for Lv to File Oversized Brf in Reply to HSC's Brf in Oppo to The Third-Prty Dfts' Mtn for Partial SJ - w/s - (fmp) |
| 11-19-90 | 5043 | HSC Dfts'/Third-Prty Plf's Mtn to Enforce Settlement Agreement & Award Reasonable Expenses and Attys' Fees Agnst Third-Prty Dft Dura Chrome Industries, Inc.-w/s (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE et al | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-19-90 | 5044 | HSC Dfts'/Third-Prty Plfs' Brf in Supp of Mtn to Enforce Settlement Agreement & Third-Prty Dft Dura Chrome Industries, Inc. - w/s - (fmp) |
| 11-19-90 | 5045 | HARDAGE Service List Nov. 19, 1990 - w/s - (fmp) |
| 11-19-90 | 5046 | HSC Dfts' Resp to Dixico's, Teccor's, Alamo's And Aztec's Req for Ord Declaring HSC'S "Mtn for Reconsideration" Improper nad Insufficient - w/s - (fmp) |
| 11-19-90 | 5047 | CONFIDENTIAL Exhibits to HSC Mtn to Enforce Settlement Agreement and Award Reasonable attys' Fees Agnst Third-Prty Dft Dura Chrome Industries, Inc. - w/s - (fmp) (fmp)  (VAULT) |
| 11-16-90 | 5048 | JOC Oil Exploration Co., Inc.'s Appl for Lv to File a Surreply to Monsanto Co.'s Mtn for SJ - (fmp) |
| 11-20-90 | 5049 | ORDER that the Reply entitled HSC's Reply to ICO, Inc.'s Resp to HSC's Mtn for Partial SJ is Deemed filed this 20th day of Nov. (WEST) - (fmp) |
| 11-20-90 | 5050 | APPLICATION of De Minimis Settlors for Lv to File Reply Brf in Supp of Mtn for Partial SJ - w/s - (fmp) |
| 11-20-90 | 5051 | RESPONSE of Third-Prty Dft, Delta Faucet Co., to Mtn for Partial SJ of Hardage Steering Committee Dfts and Third-Prty Plfs - w/s - (fmp) |
| 11-21-90 | 5052 | The HSC Dfts' Second Appl for Ext of Time to Resp to CTU of Delaware, Inc.'s Crs-Mtn Partial SJ - w/s - (fmp) |
| 11-21-90 | 5053 | REQUEST of O'Brien and Jones-Blair to Resp to HSC Dfts' Reply to O'Brien's and Jones-Blair's Resp to HSC'S Mtn for Reconsideration - w/s - (fmp) |
| 11-21-90 | 5054 | APPLICATION of Estate of W.J. Lamerton for Lv to File A Rebuttal To Reply of HSC To The Mtn for SJ Resp of of Donald Pray and Trust Co. of OK, Inc., Co-Personal Representative of The Estate of W.J. Lambertpm. and Brf in Supp. - w/s - (fmp) |
| 11-21-90 | 5055 | VAPOR Extraction Group's Brf in Ans to HSC'S Brfin Oppo to Vapor Extraction Group Dfts' Mtn for Partial SJ - w/s - (fmp) |
| 11-23-90 | 5056 | NOTICE of Change of Address of Curis L. Frisbie, Jr., Joseph F. Guida, Jean M. Flores, of GARDERE & WYNNE, 1601 Elm Street, Suite 2600, Dallas, TX - w/s - (fmp) |
| 11-23-90 | 5057 | QUEBECOR Printing Dallas Inc.'s Appl for Lv to File Reply Brf - w/s - (fmp) |
| 11-26-90 | 5058 | HARDAGE SERVICE LIST Nov. 26, 1990 - (fmp) |
| 11-26-90 | 5059 | APPLICATION of Third-Prty Dfts AAR OK and Aircraftsment to File a Surreply Brf in Oppo to The Hardage Steering Committee Dfts'/Third-Prty Plfs' Reply Brf in Supp of Their Mtns for Partial SJ - w/s - (fmp) |
| 11-26-90 | 5060 | THE HSC Dfts' and Third-Prty Plfs' Appl for Lv to File A Reply to The  Resp Brf of Gen Dynamics Corp. - w/s - (fmp) |
| 11-23-90 | 5061 | ADDITIONAL Third-Prty Dft Johannes Christianus Maria Deuss' Appl to Set The Mtn to Dism for Oral Argument - w/s - (fmp) |
| 11-23-90 | 5062 | APPLICATION of Addl Third-Prty Dft Johannes Christianus Martinus Augustinus Maria Deuss to File an Oversized Brf - w/s - (fmp) |
| 11-27-90 | 5063 | APPLICATION for Lv to File A Reply Brf of Third-Prty Dfts in Supp of Mtn to compel Ans to Interrog & Prod of Doc by HSC - w/s - (fmp) |
| 11-28-90 | 5064 | THE HSC Dfts' and Third-Prty Plfs' Appl for Lv to file an Oversized Reply to The Response Brf of US Pollution Control, Inc. - w/s - (fmp) |
| 11-28-90 | 5065 | MOTION of Johannes Christianus Martinum Augustinum Maria Deuss to Dism The Hardage Steering Committee Dfts' Third-Prty Compl - w/s - (fmp) |
| 11-28-90 | 5066 | ORDER that the Reply entitled HSC Dfts' REply to Gen Dynamics' Brf in REsp to Mtn for Partial SJ Agnst Gen Dynamics is Deemed filed (WEST) - (fmp) |
| 11-28-90 | 5067 | MINUTE ORDER:  that the Ct finds that Master Motor is liable to HSC under Sec 107(a) of CERCLA for Master Motor's fairly allocated share of resp costs which hv been incurred and will be incurred by HSC and that HSC's Mtn for Partial SJ agnst Master Motor shld be & is Granted (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401 |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-28-90 | 5068 | ORDER that lv to file the surreply is hereby Granted. (WEST) - (fmp) |
| 11-28-90 | 5069 | ORDER that Fred Jones may not assert either the equitable defense of unclean hands. Because there remains no fur bar to Fred Jones' liability under Sec 107(a) of CERCLA for its fairly allocated share of respcosts which have been and will be incurred by HSC, HSC is entitled to SJ on the issue of liability. HSC's Mtn for Partial SJ agnst Fred Jones is therefore GRANTED. (WEST) - (fmp) |
| 11-29-90 | 5070 | ORDER that the Ct finds in its discretion that Hydrocarbons & Transworld hv demonstrated "good cause" as req by Rule 55(c) which justifies vacatur of the entries of dflt by the Clk agnst these third-prty dfts. Thus, the entries of dflt by the Clk of the Ct on Aug 21, 1990, agnst Transworld and Hydrocarbon are vacated and HSC's Appl for Ord of Entry of Dflt on Liability under CERCLA is DENIED. Trnasworld and Hydrocarbons are dir to ans or otherwise resp w/i 15 days. No ext of this deadline will be granted (WEST) - (fmp) |
| 11-28-90 | 5071 | ORDER that HSC Dfts are Granted an ext of time until Dec. 20, 1990, in which to file their resp to the Crs-Mtn of Third-Prty Dft, CTU of Delaware, Inc. for Partial SJ and Resp in Oppo to the Hardage steering Committee Dfts. Third-Prty Plfs' Mtn for Partial SJ (WEST) - (fmp) |
| 11-28-90 | 5072 | ORDER Jones-Blair is not entitled to this statutory defense and there is no fur bar to its liability under Sec. 196(a) of CERCLA for its fairly allocated shar of resp costs which hv been and will be incurred by HSC. HSC. is therefore entitled to SJ on the issue of liability and HSC's Mtn for Reconsideration and Mtn for Partial SJ as agnst third-prty dft Jones-Blair shld be & are hereby Granted. (WEST) - (fmp) |
| 11-28-90 | 5073 | ORDER Cook paint may not assert this statutory defense and there remains no fur bar to its liability under Sec 107(a) of CERCLA for its fairly allocated share of resp costs which hv been and will be incurred by HSC. HSC is thereofre entitled to SJ on the issue of liability and HSC's Mtn for Partial SJ agnst Cook Paint shld be and is hereby GRANTED. (WEST) - (fmp) |
| 11-28-90 | 5074 | ORDER O'Brien may not assert this statutory defense and there remains fur bar to its liability under Sec 107(a) of CERCLA for its fairly allocated share of resp costs which hv been and will be incurred by HSC. HSC is therefore entitled to SJ on the issue of liability and HSC's Mtn for Reconsideration and Mtn for Partial SJ as agnst third-prty dft O'Brien shld be & are hereby GRANTED. (WEST) - (fmp) |
| 11-28-90 | 5075 | ORDER That United Plating may not assert this statutory defense and there remains no fur bar to its liability under Sec 107(a) of CERCLA for its fairly allocated share of resp costs which hv been and will be incurred by HSC. HSC is therefore entitled to SJ on the issue of liability and HSC's Mtn for Partia SJ agnst United Plating shld be & is Granted (WEST) - (fmp) |
| 11-28-90 | 5076 | ORDER that the cpy of the reply brf attached as an exh to the Thrid-Prty Dfts' Appl is hereby accepted as filed (WEST) - (fmp) |
| 11-28-90 | 5077 | ORDER that the De Minimis Settlors are Granted lv to file a brf in reply to the Brf of the HSC in Oppo to Mtn of De Minimis Settlors for Partial SJ on or bf Nov. 30, 1990. (WEST) - (fmp) |
| 11-28-90 | 5078 | ORDER that the Clk of the Dist Ct for the WD of OK shl forthwith remit the amt of $20,157.80 fm funds held in escrow in this matter to The Dow Chemical Co. (WEST) - (fmp) |
| 11-28-90 | 5079 | ORDER that the Mtn of O'Brien & Jones-Blair is appropriate, the Mtn is Granted & so Ordered. (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11-28-90 | 5080 | ORDER that this foregoing appl be and same is hereby Granted. It is fur Ord that the Rebuttal, attached as Exh A to the appl, is hereby deemed "FILED" and the Clk is instructed so to note. (WEST) - (fmp) |
| 11-28-90 | 5081 | ORDER that the appl of Addl-Third-Prty Dft Johannes Christianus Martinus Augustinus Maria Deuss to file an oversized brf, it is hereby Ord that such Appl is Granted (WEST) - (fmp) |
| 11-28-90 | 5082 | ORDER That the Thrid-Prty Dfts are granted lv to file a reply brf in supp of their Mtn to Compel Ans to Interrog and Prod of Doc by the HSC and the Reply Brf attached to the Appl is hereby deemed filed isntanter (WEST) - (fmp) |
| 11-28-90 | 5083 | ORDER that the Reply Brf attached as an exh to Quebecor's Appl is hereby accepted as filed (WEST) - (fmp) |
| 11-28-90 | 5084 | QUEBECOR Printing Dallas Inc.'s Reply Brf in Supp of SJ - w/s - (fmp) |
| 11-28-90 | 5085 | ORDER Bucket shop may not assert this statutory defense & there remains no fur bar to its liability under Sec 107(a) of CERCLA for its fairly allocated share of response costs which hv been and will be incurred by HSC. HAC is therefore entitled to SJ on the issue of liability and HSC'S Mtn for Partial SJ agnst Bucket Shop shld be & is hereby GRANTED (WEST) - (fmp) |
| 11-29-90 | 5086 | THE Hardage Steering Committee Dfts' and Third-Prty Plfs' Appl for Lv to File a Reply to The Resp Brf of Delta Faucet Co. - w/s - (fmp) |
| 11-28-90 | 5087 | JOC oil Exploration Co., Inc. 's Surreply to The Reply of Monsanto Co. to JOC Oil Exploration Co., Inc.'s Resp to Monsanto's Mtn for SJ - w/s - (fmp) |
| 11-28-90 | 5088 | JOINT Surreply Brf Filed by Third-Prty Dfts AAR OK and Aircraftsmen In Oppo to the HSC Dfts'/Third-Prty Plfs' Reply Brf in Supp of Their Mtns for Partial SJ -w/s (fmp) |
| 11-29-90 | 5089 | ORDER That the Reply entitled Reply to Dft, U.S. Pollution Control, Inc.'s, Brf in Oppo to the HSC's Mtn for Partial SJ is deemed filed this 29th day of Nov., 1990. (WEST) - (fmp) |
| 11-29-90 | 5090 | REPLY to Dft, U.S. Pollution Control, Inc.'s, Committee's Mtn for Partial SJ -w/s (fmp) |
| 11-30-90 | 5091 | MOTION of DeMinimis Settlors to Strike Affidavit of Lewis J. Perl - w/s - (fmp) |
| 11-30-90 | 5092 | BRIEF of De Minimis Settlors to Strike Affidavit of Lewis J. Perl - w/s - (fmp) |
| 11-30-90 | 5093 | THIRD-Prty Dft De Minimis Settlors' Appl for Lv to File Oversized Brf in Oppo to The De Minimis Settlors' Mtn for Partial SJ - w/s - (fmp) |
| 11-30-90 | 5094 | NOTICE and REq for Lv of Court to Supplm O'Brien's, Jones-Blair's and Akzo's Brf in Supp of Their Req for Reconsideration of the Ct's Sept 22, 1989, Ord and Mtn for Dism of the HSC'S REsp Cost Clms - w/s - (fmp) |
| 11-30-90 | 5095 | HSC Dfts' Reply to Trigg Drilling Co.'s REsp to HSC's Mtn for Partial SJ - w/s - (fmp) |
| 11-30-90 | 5096 | APPLICATION of HSC Dfts & Third-Prty Plfs for Lv to File A Combined Surreply to The Resp Filed by The Vapor Extraction Group, Jones-Blair, O'Brien & the Third Prty Dfts - w/s - (fmp) |
| 11-28-90 | 5097 | COURTROOM MINUTE: Cnsl appr as above noted. Stmts hrd Ct gives gen guidance in what prtys shld to. Ct states MR. Conger should be able to make a full line of inquiry of attys or expert wit as far aa reasonableness of expenses & time, but not violate any privilege of work prod. Prtys to try & work out any disputes If prtys cannot work out, prtys can contact Magistrate to shc meeting or hrg if necessary. (ARGO) - (fmp) |
| 11-30-90 | 5098 | DIXICO Inc.'s and Teccor Electronics, Inc.'s Appl for Lv to File a Reply to The Response Brf of The HSC Dfts and Third-Prty Plfs.- w/s - (fmp) |
| 12-03-90 | 5099 | USPCI'S Memorandum in Oppo to PPG Industries' Mtn to Dism First Clm for Relief in Amended Thier-Prty Compl. - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-03-90 | 6000 | FOURTH-Prty Dft. Ralph L. Lowe's Appl to File an Oversized Brf in Opp to Mtn of Monsanto Co. for SJ - w/s - (fmp) |
| 12-03-90 | 6001 | RAPPH L. Lowe's Resp in Opp to Monsanto Co.'s Mtn for SJ - w/s - (fmp) |
| 12-03-90 | 6002 | APPLICATION for Lv to File a Third Supplement to Original REsp of HSC Dfts & Third-Prty Plfs in Oppo to Third-Prty DFt Van Der Horst U.S.A. Corp's Mtn to Dism - w/s - (fmp) |
| 12-03-90 | 6003 | RALPH L. Lowe's Status Report For The Third Prty Liability and Resp Cost Trial |
| 12-04-90 | 6004 | RESPONSE of Third Prty DFt, Dura Chrome Industries, Inc. to HSC Mtn to Enforce Alleged Settlement, And Appl for Atty Fees by dft - w/s - (fmp) |
| 12-04-90 | 6005 | CONFIDENTIAL Exhibits to Resp of Third Prty Dft, Dura Chrome Industries, Inc. to HSC Mtn to Enforce Alleged Settlement, and Appl fro Atty Fees (Vault) (fmp) |
| 12-04-90 | 6006 | MONSANTO Co. Status Report For The Third-Prty Liability and Resp Cost Trial w/s - (fmp) |
| 12-05-90 | 6007 | STATUS Report of Dfts, Cato Oil & Grease Co., Kerr-McGee Refining Corp, and Kerr-McGee Corporation (collectively "Kerr-McGee Dfts") - w/s - (fmp) |
| 12-05-90 | 6008 | JOC Oil Exploration Co., Inc's Status Report for The Third-Prty Liability and Resp Cost Trial - w/s - (fmp) |
| 12-05-90 | 6009 | REVISION to Brf of De Minimis Settlors' Strike Affidavit of Lewis J. Perl - w/s - |
| 12-05-90 | 6010 | CERTIFICATE of Service re attached Mtn of De Minimis Settlors to Strike Aff of Lewis J. Perl - (fmp) |
| 12-05-90 | 6011 | MOTION For Lv to File Reply Brf - w/s - (fmp) |
| 11-19-90 | 6012 | LETTER w/attached certificate of Service to an Ord Grtg Reimbursement of Overpayment of Charles L. Magee - (fmp) |
| 12-06-90 | 6013 | HARDAGE Service List Dec 6, 1990 - (fmp) |
| 12-06-90 | 6014 | ORDER that the HSC Dfts resp entitled ThridSupplement to Original Resp of HSC & Third-Prty Plfs in Oppo to Third-Prty Dft Van Der Horst U.S.A. Corp's Mtn to Dism is deemed filed this 6th day of De. + (WEST) - (fmp) |
| 12-06-90 | 6015 | ORDER that the Reply entitled Reply brf of Disico Inc. & Teccor Electronics, Inc. to the HSC's Mtn for Ord Declaring "Mtn for Reconsideration" Improper & Insufficient is deemed filed this 5th day of Dec (WEST) - (fmp) |
| 12-06-90 | 6016 | ORDER that the cpy of the reply brf attached as an exh to the De Minimis Settlors appl is hereby accepted as filed this 6th day of Dec (WEST) -(WEST) - (fmp) |
| 12-06-90 | 6017 | ORDER that Ralph L. Lowe is Granted lv to file his Brief in Oppo to Mtn of Monsant Co. for SJ (WEST) - (fmp) |
| 12-06-90 | 6018 | ORDER that the HSC Dfts are allowed to file a Surreply on or bf Dec 14, 1990. (WEST) - (fmp) |
| ~~12-06-90~~ | ~~6019~~ | ~~ORDER that the Plf's Appl to Enlarg Time for Filing his wit & exh is Granted until the 10th day of Dec 1990 (WEST) - (fmp)~~ (In Error) |
| 12-05-90 | 6020 | ORDER that the Reply entitled HSC Dfts Reply to Delta Faucet Co.'s Resp to HSC's Mtn for Partial SJ is Deemed Filed this 5th day of Dec. (WEST) - (fmp) |
| 12-07-90 | 6021 | MINUTE ORDER that the title of the reply is hereby Amended to Read "Reply Brf of Aztc Manufacturing Co. and Almo Group (TX), Inc. to the HSC's Resp to Mtn for Ord Declaring 'Mtn for Reconsideraiton' Improper and Insufficient." |
| 12-07-90 | 6022 | APPLICATION of Laidlaw Waste Systems, Inc. For Reconsideration of Order Grtd Dflt Judg, and Appl for Permission to File Cntrclm Agnst AT&T Technologies, Inc. (Formerly Western Electric) - w/s - (fmp) |
| 12-10-90 | 6023 | DECEMBER Status Report of HSC Dfts & Third-Prty Plfs - (fmp) |
| 12-10-90 | 6024 | STATUS Report of The OK Nat'l Stock Yrds Co. - w/s - (fmp) |
| 12-10-90 | 6025 | DECEMBER, 1990 STatus Report of United States Pollution Control, Inc. - w/s - (fmp |
| 12-10-90 | 6026 | MOTION of Transworld Energy Limited and Hydrocarbon Industris Lts. To Dism HSC Dft's Third-Prty compl. - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ___ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-10-90 | 6027 | COMBINED Memorandum of Transworld Energy Limited & Hydrocarbon Industries Ltd. In Supp of Mtn to Dism - w/s - (fmp) |
| 12-10-90 | 6028 | APPLICATION of Transworld Energy Limited and Hydrocarbon Industries Ltd. for Oral Argument - w/s - fmp) |
| 12-10-90 | 6029 | CERTIFICATE of Service of Lisa A. Schuh - (fmp) |
| 12-11-90 | 6030 | THIRD-Prty Dft Trigg Drilling Co., Inc.'s Appl to File A Supplm brf in Resp to HSC's Mtn for PARTIAL SJ - w/s - (fmp) |
| 12-11-90 | 6031 | BRIEF in Oppo to Monsanto Co.'s Mtn for SJ Agnst Ralph L. Lowe - w/s - with Table of Exh to Ralph L. Lowe's Brf in Oppo to Monsanto Co.'s Mtn for SJ Agnst Ralph L. Lowe   (fmp) |
| 12-11-90 | 6032 | OBJECTION & Mtn to Strike or, In The Alter Mtn Not to consider the SJ Evidence -by E.C. Industries - w/s - (fmp) |
| 12-11-90 | 6033 | THIRD-Prty Dft Engine Component, Inc.'s Mtn for SJ - w/s - (fmp) |
| 12-11-90 | 6034 | BRIEF in Supp of Third-Prty Dft Engine Components, Inc.'s Mtn for SJ - w/s - (fmp) |
| 12-11-90 | 6035 | EC Industries, Inc.'s Mtn to Strike Evidence & Resp & Brf in Oppo to HSC's Mtn for SJ - w/s - (fmp) |
| 12-12-90 | 6036 | L&S Bearing Co.'s Dec. 1990 Status Report - w/s - (fmp) |
| 12-12-90 | 6037 | HSC Dfts/Third-PRty Plfs' Appl for Ord Entering Dflt on Liability Under CERCLA §107 Agnst Third-Prty Dft Optic-Elec Corp. - w/s - (fmp) |
| 12-12-90 | 6038 | HSC Dfts'/Third-Prty Plfs' Req to Clk for Entry of Dflt - w/s - (fmp) |
| 12-12-90 | 6039 | ENTRY of Dflt by Clk - (fmp) |
| 12-12-90 | 6040 | HSC Dfts' & Third-Prty Plfs' Appl to File an Oversized Surreply Brf in Oppo to Mtns of Third-Prty Dfts & Vapor Extraction Group Dfts for Partial SJ - w/s - (fmp) |
| 12-12-90 | 6041 | JOHANNES Christianus Martinus Augustinus Maris Deuss' Status Report for The Third-Prty Liability and Resp Cost Trial - w/s - (fmp) |
| 12-13-90 | 6042 | APPLICATION of Goodyr Tire & Rubber Co. & Gen Electric Co. for Lv to file a Combined Surreply to the HSC Dfts' Reply to Goodyr Tire & Rubber Co.'s & Gen Elec Co.'s Resp to HSC'S Mtns for Partial SJ - w/s - (fmp) |
| 12-13-90 | 6043 | ORDER that Trigg Drilling Co., Supplm brf will be due Dec. 21, 1990  (WEST) - (fmp) |
| 12-13-90 | 6044 | ORDER that USPCI's Mtn is Granted & that Theodore R. Tetzlaff, Raymond T. Reott & Robert S. Markin of Jenner & Block be admitted to practice bf this Ct pro hac vice as all cnsl for USPCI. (WEST) - (fmp) |
| 12-13-90 | 6045 | RESPONSE of HSC to Mtn fo Johanes Christianum Martinus Augustinus Maria Deuss to Dism the HSC Dfts Third-Prty Compl - w/s - (fmp) |
| 12-13-90 | 6046 | MONSANTO Co.'s Reply to Ralph L. Lowe's Resp & Brf in Oppo to Mtn for SJ - w/s - (fmp) |
| 12-14-90 | 6047 | BRIEF of HSC in Oppo to Mtn to Strike Affidavit of Dr. Lewis Perl & Surreply Brf in Oppo to De Minimis Settlors' Mtn for Partial SJ - w/s - (fmp) |
| 12-17-90 | 6048 | ORDER that the Ct finds that there are genuine controversies with re to the issues of intent which preclude summary adjudication as req by Allen and that Allen's Mtn to Dism, now conberted to a Mtn for SJ, is therefore DENIED.  Allen is Dir to resp to HSC's Mtn for Partial SJ w/i 10 days and HSC will be permitted to reply w/i 7 days t/a, if such is deemed necessary by HSC. (WEST) - (fmp) |
| 12-14-90 | 6049 | MINUTE Order:  that the DalWorth Generators' deadline for filing their Brf in Oppo to HSC's Mtn for SJ Agnst Certain DalWorth Generators is hereby Suspended until fur Ord of this Ct.  (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-14-90 | 6050 | ORDER that Gen Dynamics may not assert this statutory defense.  Because there remains no fur bar to Gen Dynamics' liability under Sec 107(a) of CERCLA for its fairly allocated share of resp costs which hv been and will be incurred by HSC, HSC is entitled to SJ on the issue of liability and HSC's Mtn for Partial SJ agnst 3rd prty dft Gen Dynamics is GRANTED (WEST) - (fmp) |
| 12-14-90 | 6051 | ORDER that the combined Surreply of Goodyr Tire & Rubber Co. and Gen Elec Co.'s Conbined Surreply to HSC Dft's Reply to Goodyr Tire & Rubber Co.'s & Gen Elec Co.'s REsp to HSC's Mtn for Partial SJ is Deemed filed .  (WEST) - (fmp) |
| 12-14-90 | 6052 | ORDER that the Resp of the HSC Dfts & 3rd Prty Plfs entitled Surreply Brf of HSC in Oppo to Mtns of  3rd Prty DFts and Vapor Extraction Group Dfts for Partial SJ is hereby deemed filed this date  (WEST) (fmp) |
| 12-14-90 | 6053 | SURREPLY Brf Of Hardage Steering Committee in Oppo to Mtns of 3rd Prty Dfts & Vapo Extraction Group Dfts for Partial SJ on Cost Clms - w/s - (fmp) |
| 12-18-90 | 6054 | JOC Oil Exploration Co., Inc.'s Reply to the Brf of The HSC In Oppo to The Third-Prty Dfts' Mtn for Partial SJ on Cost Clms - w/s - (fmp) |
| 12-17-90 | 6055 | CERTIFICATE of Service by Lisa A. Schuh - (fmp) |
| 12-17-90 | 6056 | STATUS Report of Transworld Energy Limited & Hydrocarbon Industries Ltd. - (fmp) |
| 12-17-90 | 6057 | MOTION to Appr Pro Hac Vice of Lisa A. Schuh, Atty for Transworld - (fmp) |
| 12-18-90 | 6058 | UNITED States Pollution Control, Inc.'s Application For Lv to File a Surreply to Gen Dynamics Corpostion's Mtn for SJ - w/s - (fmp) |
| 12-19-90 | 6059 | MOTION and Brf of HSC Dfts and Certain De Minimis Prtys for Dism of Clms with Prej - w/s - (fmp) |
| 12-19-90 | 6060 | JOINT Appl of HSC Dfts & Certain Dal-Worth Prtys for Hrg to Apprv Settlm Agreement and For Ord Req all Other Prtys to Appr & Show Cause Why all Clms Agnst Certai Dal-Worth Prtys Shld Not be Dism with Prej - w/s - (fmp) |
| 12-19-90 | 6061 | NOTICE to Take Depo & Subp DT of Francis Rumley - w/s - (fmp) |
| 12-19-90 | 6062 | NOTICE to Take Depo & Subp DT of Linda Huggard - w/s - (fmp) |
| 12-19-90 | 6063 | NOTICE to Take Depo & Subp DT of Art Huggard - w/s - (fmp) |
| 12-19-90 | 6064 | PRAECIPE for Subp & Issd (3) on bf of HSC dfts - (fmp) |
| 12-20-90 | 6065 6067 | Return of Service re Depo Subp (3) |
| 12-20-90 | 6068 | ORDER to Appr & Show Cause Why Settlm Between HSC & Certain Dal-Worth Prtys Shld Not be Apprv.  (more fully set out) --(WEST) - (fmp) |
| 12-20-90 | 6069 | MOTION of Third-Prty Dft Optic-Electronic Corp. to Set Aside Entry of Dflt - w/s - (fmp) |
| 12-20-90 | 6070 | APPLICATION of Johnnes Christianus Martinus Augustinus Maria Deuss For Lv to File A Brf in Reply to The Resp of HSC to Mtn of Johannes Christianus Martinus Augustinus Maria Deuss to Dism the HSC Dfts' Third Prty Compl - w/s - 9fmp) |
| 12-20-90 | 6071 | APPLICATION of Third-Prty Dft Optic-Electronic Corp. to File an Oversized Memo-randum in Supp of Its Mtn to Set Aside Entry of Dflt - w/s - (fmp) |
| 12-20-90 | 6072 | ORDER Admitting Cnsl Pro Hac Vice of Lisa A. Schuh as cnsl for Transworld Energy & Hydrocarbon Ind. is Granted (WEST) - (fmp) |
| 12-19-90 | 6073 | ORDER that the clms for resp costs & contribution under the Comprehensive Enviro-mental Resp Compensation and Liability Act, 42 U.S.C. §9601, et seq., asserted by the HSC Dfts, as listed in Attach 1 hereto agnst the DeMinimis Prtys, & asserted by the De Minimis Prtys, as listed in Attach 2 hereto agnst the HSC Dfts, whether as third-prty complaints, crs-clms, or contribution clms, be & hereby are, dism with prej (WEST) - (fmp) (Rone + Hass ) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-20-90 | 6074 | MINUTE ORDER: the Ct Grants the Settling Dal-Worth Prtys until Jan 17, 1991, to File Dispo mtns - (WEST) - (fmp) |
| 12-19-90 | 6075 | MINUTE Order that the CT Grants the HSC dfts/third-prty plfs until Dec. 31, 1990, to resp to the Crs-Mtn for Partial SJ of third-prty dft CTU of Delaware, Inc. (WEST) - (fmp) |
| 12-20-90 | 6076 | ORDER that the Surreply of US Pollution Control, Inc. entitled Surreply of U.S. Pollution Control, to Reply Brf of Gen Dynamics Corp in Supp of Mtn for SJ agnst US Pollution Control, Inc. is Deemed filed this 20th day of Dec. (WEST) (fmp) |
| 12-20-90 | 6077 | ORDER That the Ct finds that no fur resp are req to be filed & no consideration will be given by the Ct to the following pending mtns until 10 days after the hrg scheduled in this matter for Jan 10, 1991 (more fully set out) (WEST) -(fmp) |
| 12-21-90 | 6078 | ORDER that Appl of Johannes Christianus Martinus Augustinus Maria Deuss for lv to file Brf in Reply to Resp of HSC to Mtn is Grtd (WEST)(bmc) |
| 12-21-90 | 6079 | ORDER Grtng Lv to File an Oversized Memo in Supp of its Mtn To Set Aside Ent of Dflt (WEST)(bmc) |
| 12-21-90 | 6080 | MEMORANDUM of 3rd Pty Dft, Optic-Electronic Corp., in Supp of its Mtn to Set aside Entry of Dflt - w/s (bmc) |
| 12-20-90 | 6081 | MOTION of 3rd Pty Dft Optic-Electronic Corp. to Set Aside Entry of Dflt - w/s (bmc) |
| 12-21-90 | 6082 | NOTICE of Filing Orig Affs of Jeremy Quick & Howard Moody - w/s (bmc) |
| 12-21-90 | 6083 | THIRD Pty Dft Trigg Drilling Co, Inc.'s Suppl Brf in Resp to HSC's Mtn for Part SJ - w/s (bmc) |
| 12-21-90 | 6084 | REQUEST to File a Reply to the Oppos of the HSC Concerning O'Brien's, Jones-Blair's & AKZO's Mtn to Suppl Their Req for Reconsideration - w/s (bmc) |
| 12-21-90 | 6085 | MOTION of 4th Pty Dft Chemical Waste Management, Inc. for Sanctions Agnst 3rd Pty Dfts/4th Pty Plfs Teccor Electronics, Inc., Dixico, Inc., &/or Their Cnsl & Brf - w/s (bmc) |
| 12-24-90 | 6086 | THE HSC Dfts' Appl for Ext of Time to Resp to EC Industries, Inc.'s Resp in Oppos to SJ & Objs & Mtn to Strike or Not Consider Evid - w/s (bmc) |
| 12-24-90 | 6087 | HSC Dfts Resp to Laidlaw Waste System, Inc.'s Appl for Reconsid of Ord Grtng Dflt Judg & Appl for Perm to File Cntrclm - w/s (bmc) |
| 12-24-90 | 6088 | MOTION of 3rd Pty Dfts Transworld Energy Ltd & Hydrocarbon Ind., Ltd. to Ext Deadline for Disp Mtns - w/s (bmc) |
| 12-26-90 | 6089 | RESPONSE of HSC to Mtn of Transworld Energy Ltd. & Hydrocarbon Industries Ltd. to Dism the HSC Dfts' 3rd Pty Compl - w/s (bmc) |
| 12-27-90 | 6090 | APPLICATION Of H.W. Allen Co. of Ext of Time w/I Which To Resp To Hardage Steering Committee Dfts' mtn For PSJ On Liability -w/s (amr) |
| 12-27-90 | 6091 | MINUTE order: 3rd pty dft The Sherwin-Williams Co is Grtd 10 dys fm the date of this ord to subm any addl argu in oppos to the mtn for PSJ filed by Hardage. No addl time for subm of materials will be grtd. (WEST) (amr) |
| 12-27-90 | 6092 | NOTICE Of Depo of Royal Hardage on 1-15-91 by Hardage Steering Comm. -w/s (amr) |
| 12-27-90 | 6093 | PRAECIPE For & Issd 1 Subp (amr) |
| 12-28-90 | 6094 | ORDER: the clk of Ct. is dir to accept for deposit into the Hardage Escrow Acct Acct 680152-8 Dal-Worth Group Settlm Funds fm NCNB Texas natl Bank (RUSSELL For WEST) (amr) |
| 12-28-90 | 6095 | HARDAGE STeering Committee Dfts'/3rd. Pty Plfs' Appl For Ord Apprv Fact Stip Concern Liability Clms Agnst Dubois Chemicals, Inc. -w/s (amr) |
| 12-05-90 | 6096 | HSC Dfts' Reply to Delta Faucet co.'s REsp to HSC's Mtn for Partial SJ - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV 86-1401-W |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12-28-90 | 6097 | MOTION Of 3rd. Pty Dft Johannes Christianus Martinus Augustinus Maria Deuss To Ext Deadline For Dispos Mtns -w/s (amr) |
| 12-28-90 | 6098 | APPLICATION Of Johannes Maria Deuss To File An Oversized Reply Brf  -w/s (amr) |
| 12-28-90 | 6099 | MOTION Of The Hardage Steering Comm Dfts & 3rd. Pty Plfs To Set Aside Consent Decree For <u>De Minimis</u> Settlm By General Motors Corp & To Reinstate Clm For Contribution & Memo In Supp  -w/s (amr) |
| 12-28-90 | 6100 | INDEX Of Exh To Mtn of Hardage To Set Aside Consent decree For <u>De Minimis</u> Settlm By General Motors Corp & To Reinstate Clm For Contribution & Memo In Supp  (amr) |
| 12-31-90 | 6101 | JOINT Appl of Hardage Steering Committee Dfts to Amend Appl for Hrg to Apprv Settl with CTU of Delaware, Inc. and Waste Management of OK, Inc. - w/s - (fmp) |
| 12-31-90 | 6102 | ORDER to Appr & Show Cause Why HSC Settlm with CTU of Delaware, Inc. and Waste Management of OK, Inc. Shld Not Be Apprv - (more fully set out)  (WEST) - (fmp) |
| 12-31-90 | 6103 | MOTION and Brf of HSC Dfts & Certain de Minimis Prtys for Dism of Clms with Prej w/s - (fmp) |
| 12-31-90 | 6104 | HSC Dfts'/Third-Prty Plfs' Mtn for Partial SJ on Liability Agnst Third-Prty Dft Dubois Chemicals, Inc. - w/s - (fmp) |
| 12-31-90 | 6105 | BRIEF in Supp of The HSC Dfts'/Third-Prty Plfs' Mtn for Partial SJ on Liability Agnst Third-Prty Dft Dubois chemicals, Inc. - w/s - (fmp) |
| 12-31-90 | 6106 | ORDER that the clms for resp costs and contribution under the Comprehensive Environmental Resp, Compensation, and Liability Act. 42 U.S.C. §9601 et seq. asserted by the HSC Dfts, as listed in Attachment 1 hereto agnst the De Minimis Prtys as listed in Attachment 2 hereto agnst the HSC Dfts, whether as third-prty HSC Dfts, complaints, crs-clms, or contribution clms, be, & hereby are, dism with prej  (WEST) - (fmp) (Sublett & Assoc) |
| 12-27-90 | 6107 | MINUTE ORDER:  Mtns to ext deadline for Dispo Mtns b;y 3rd prty dfts Transworld is DENIED  (WEST) - (fmp) |
| 01-02-91 | 6108 | ORDER that H.W. Allen is Granted an ext of time w/i which to resp to the HSC Dfts' Mtn for Partial SJ as to the issue of liability until Jan 14, 1991 (WEST) (fmp) |
| 01-02-91 | 6109 | ORDER that HSC Dfts are granted an ext of time until Jan 7, 1991, in which to file resp to the EC Ind., Obj and Mtn to Strike or, in the Alter, Mtn not to consider the SJ Evidence and Mtn to Strkie Evidence & Resp & Brf in Oppo to HSC's Mtn for SJ  (WEST) - (fmp) |
| 01-02-91 | 6110 | ORDER that the Stipulation between DeBois Chem & the HSC Dfts is accordingly apprv and adopted as the Ord of this Ct., with the same force and effect as though the Ct had ent FofF following trial on the merits  (WEST) - (fmp) |
| 01-02-91 | 6111 | ORDER that Laidlaw's Appl for Reconsideration of ORd Granting Deflt Judg & Appl for permission to File Cntrclm Agnst AT&T Technologies,fka Western Elec., shld be and are DENIED  (WEST) - (fmp) |
| 01-02-91 | 6112 | ORDER that because the prtys hv not subm any evidence in supp of the factors which will form the basis of the Ct's Allocation of resp costs including evidence of the number of absent and/or insolvent prtys or the "windfall," if any, that will accrue to the 3rd-prty dfts if proportionate share of fault is the dominating facotor,the Ct reserves its ruling with re to the propriety of imposing joint and  several liability under Sec 113(f)(1) until Phase IV. (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401W |
|-----------|-----------|---------------------|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 01-02-91 | 6113 | ORDER that Appl of Johannes Christianus Martinus Augustinus to file an Oversized Reply Brf is GRANTED (WEST) - (fmp) |
| 01-02-91 | 6114 | REPLY Brf of Johannes Christianus Martinus Augustinus Maria Deuss to the HSC Dfts' Resp to the Mtn to Dism - w/s - (fmp) |
| 01-03-91 | 6115 | ORDER that the Ct finds that HSC is entitled to summary adjudication of the first three elements it must prove to establish Blackwell Zinc's liability under Sec 107(a) for Blackwell Zinc's fairly allocated share of resp costs and that HSC's Mtn for Partial SJ agnst Blackwell Zinc shld be & is Granted to that extent (WEST) - (fmp) (Micro/Jan'91) |
| 01-03-91 | 6116 | ORDER that the Ct finds that HSC is entitled to summary adjudication of the first three elements it must prove to establish GE's liability under Sec 107(a) for GE's fairly allocated share of resp costs and that HSC's Mtn for Partial Summary Judgment agnst GE shld be & is Granted to that extent. (WEST) - (fmp) (Micro/Jan'91) |
| 01-03-91 | 6117 | ORDER that the Ct finds that HSC is entitled to summary adjudication of the first three elements it must prove to establish Goodyr's liability under Sec 107(a) for Goodyr's fairly allocated share of resp costs and that HSC's Mtn for Partial Summary Judgment agnst Goodyr shld be and is Granted to that extent (WEST)- (fmp) (Micro/Jan'91) |
| 01-03-91 | 6118 | USPCI'S Memorandum in Supp of The HSC's Req for Clarificiation of Issues to be Tried In The Third-Prty Liability Phase - w/s - 9fmp) |
| 01-03-91 | 6119 | MONSANTO Co. Status Report for The Yhird-Prty Liability and Rrsp Cost Trial - w/s (fmp) |
| 01-03-91 | 6120 | RALPH L. Lowe's Status Report for The Third-Prty Liability and Resp Cost Trial - w/s - (fmp) |
| 01-03-91 | 6121 | BASF Corporation's Status Report for the Rhird Prty Liability and REsp Cost Trial - w/s - (fmp) |
| 01-04-91 | 6122 | USPCI'S Appl for Ext of time to Obj to The Settlm Described in The Joint Appl of The HSC Dfts and Certain Dal-Worth Prtys for Hrg to Apprv Settlm Agree & For Ord Req All Other Prtys to Appr & Show Cause Why All Clms Agnst Certain Dal-Worth Prtys Shld Not Be Dism With Prej - w/s - 9fmp) |
| 01-04-91 | 6123 | HARDAGE Service List January 4, 1991 - (fmp) |
| 01-04-91 | 6124 | JOC Oil Exploration Co., Inc.'s Status Report for the Third-Prty Liability & Resp Cost Trial - w/s - (fmp) |
| 01-04-91 | 6125 | The Third-Prty Dfts' Mtn for Lv to File A Resp to The HSC's Srureply - w/s - (fmp) |
| 01-04-91 | 6126 | RESPONSE of Third-Prty Dfts to Joint Appl of Hardage Steering Committee Dfts & Certain Dal-Worth Prtys For Hrg to Apprv Settlm Agree & For Ord Req All Prtys to Appr & Show Cause Why All Clms Agnst Certain Dal-Worth Dfts Shld Not Be Dism w/Prej - w/s - (fmp) |
| 01-04-91 | 6127 | L&S Gearing Co.'s Mtn for dism of Third Prty Compl Agnst CTU of Delaware, Inc. - w/s - (fmp) |
| 01-07-91 | 6128 | JOC OIL Exploration Co., Inc.'s Mtn for SJ Agnst Monsanto Co. - w/s (bmc) |
| 01-07-91 | 6129 | JOC OIL Exploration Co., Inc.'s Brf in Supp of Mtn for SJ Agnst Monsanto - w/s (bmc) |
| 01-07-91 | 6130 | MOTION, Brf & Exhs to JOC Oil Expl Co., Inc's Brf in Supp of Mtn for SJ Agnst Monsanto - w/s (BOUND)(bmc) |
| 01-07-91 | 6131 | HARDAGE Steering Com Dfts' & 3rd Pty Plfs' Mtn for PSJ Agnst Groendyke Transport, Inc. - w/s (bmc) |
| 01-07-91 | 6132 | BRIEF in Supp of HSC Dfts' & 3rd Pty Plfs' Mtn for PSJ Agnst Groendyke Transport, Inc. - w/s (bmc) |
| 01-07-91 | 6133 | HARDAGE Steering Com Dfts' Resp to EC Industries, Inc.'s Mtn to Strike Evid & Brf in Oppos to HSC's Mtn for SJ - w/s (bmc) |
| 01-07-91 | 6134 | HARDAGE Steering Comm Dfts'/3rd Pty Plfs' Mtn for PSJ on Liab Agnst 3rd Pty Dft Broadway Machine & Motor Supply, Inc. - w/s (bmc) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|---|
| USA | HARDAGE | DOCKET NO. 86-1401 |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 01-07-91 | 6135 | BRIEF in Supp of the HSC Dfts'/3rd Pty Plfs' Mtn for PSJ on Liab Agnst 3rd Pty Dft Broadway Machine & Motor Supply, Inc. (bound)(bmc) |
| 01-07-91 | 6136 | MOTION for SJ of Arrow Tank Trucks, Inc. - w/s (bmc) |
| 01-07-91 | 6137 | BRIEF in Supp of Mtn for SJ of Arrow Tank Trucks, Inc. - w/s (bmc) |
| 01-07-91 | 6138 | USPCI's Mtn for SJ - w/s (bmc) |
| 01-07-91 | 6139 | USPCI's Brf in Supp of Mtn for SJ - w/s (bmc) |
| 01-07-91 | 6140 | BRIEF in Supp of Groendyke Transport, Inc.'s Mtn for SJ - w/s (bmc) |
| 01-07-91 | 6141 | GROENDYKE Transport, Inc.'s Mtn for SJ - w/s (bmc) |
| 01-07-91 | 6142 | OPENING Brf in Supp of Mtn for SJ by 3rd Pty Dft The Glidden Co Agnst 3rd Pty Plf Sam L. Bishkin, Indiv & d/b/a Eltex Chemical & Supply Co. - w/s (bmc) |
| 01-07-91 | 6143 | MOTION for SJ by 3rd Pty Dft The Glidden Co Agnst 3rd Pty Plf Sam L. Bishkin, Indiv. & d/b/a Eltex Chemical & Supply Co. - w/s (bmc) |
| 01-07-91 | 6144 | APPLICATION for Ext of Time w/in which to Resp to the Mtn of the HSC Dfts & 3rd Pty Plfs to Set Aside Consent Decree for De Minimis Settlm by General Motors Corp & to Reinstate Clm for Contribution, & Memo in Supp - w/s (bmc) |
| 01-07-91 | 6145 | CONDITIONAL Obj of USPCI to the Prop Settlms Between The HSC Dfts & Certain Dal-Worth Ptys, CTU of Delawar, Inc. & Waste Management of OK, Inc. - w/s (bmc) |
| 01-07-91 | 6146 | MOTION of Dal-Worth Industries, Inc. to Ext Deadline for Disp Mtns - w/s (bmc) |
| 01-07-91 | 6147 | THE HSC Dfts' Appl for Ext of Time to Resp to the Mtn of Optic-Elec Corp. to Set Aside Entry of Dflt - w/s (bmc) |
| 01-07-91 | 6148 | HSC Dfts'/3rd Pty Plfs' Appl for Ord Aprvng Fact Stips Concern Liab Clms Agnst Broadway Machine & Motor Supply, Inc. - w/s (bmc) |
| 01-07-91 | 6149 | MOTION of 4th Pty Dft Browing-Ferris, Inc. for SJ - w/s (bmc) |
| 01-07-91 | 6150 | HSC Dfts' /3rd Pty Plfs' Mtnf or Part SJ on Liab Agnst 3rd Pty Dft American National Can Co. - w/s (bmc) |
| 01-07-91 | 6151 | BRIEF in Supp of the HSC Dfts'/3rd Pty Plfs' Mtn for PSJ on Liab Agnst 3rd Pty Dft American National Can Co - w/s (bound)(bmc) |
| 01-07-91 | 6152 | THIRD Pty Dfts'/4th Pty Plfs' Mtnf or PSJ Agnst 4th Pty Dft Coltec Industries, Inc. - w/s (bmc) |
| 01-07-91 | 6153 | MOTION for PSJ by 3rd Pty Dfts AGnst the HSC Re Resp Costs Not Aprvd by the EPA - w/s (bmc) |
| 01-07-91 | 6154 | BRIEF in Supp of Mtn for PSJ by 3rd Pty Dfts Agnst the HSC Re REsp Costs not aprvd by the EPA - w/s (bmc) |
| 01-07-91 | 6155 | INDEX of Exhs to Brf in Supp of Mtn of the HSC to Set Aside Consent Decree for De Minimis Settlm by the Estate of W.J. Lamberton & to Reinstate Clm for Contribution (bound)(bmc) |
| 01-07-91 | 6156 | MOTION of the HSC Dfts & 3rd Pty Plfs to Set Aside Consent Decree for De Minis Settlm by Estate of W.J. Lamberton & to Reinstate Clm for Contribution - w/s (bmc) |
| 01-07-91 | 6157 | BRIEF in Supp of Mtn of the HSC Dfts & 3rd Pty Plfs to Set Aside Consent Decree for De Minimis Settlm by the Estate of W.J. Lamberton & to Reinstate Clm for Contribution - w/s (bmc) |
| 01-07-91 | 6158 | AFFIDAVIT Authenticating Materials Subm in Supp of Mtnf or PSJ of 3rd Pty Dft, Blackwell Zinc Co (bound)(bmc) |
| 01-07-91 | 6159 | BRIEF in Supp of Blackwell Zinc Co's Mtnf or PSJ Agnst USPCI - w/s (bmc) |
| 01-07-91 | 6160 | BLACKWELL Zinc Co's Mtnf or PSJ on its Cntrclm Agnst USPCI - w/s (bmc) |
| 01-08-91 | 6161 | RESPONSE of Teccor Electronics, Inc., Dixico Incorporated & Their Cnsl to Mtn of Chemical Waste Management, Inc. for Sanctions - w/s - (fmp) |
| 01-08-91 | 6162 | COURTROOM Minute:  Cnsl apprs as noted above.  Cnsl statm hrd.  Ct denies JOC Oil Exploration Co., Inc.'s Obj to HSC's Designation of Douglas S. Craig Jr. as witness  (ARGO) - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-08-91 | 6163 | OPPOSITION of L&S Bearing Company and Rotex Corp to Joint Appl of HSC and Waste Management of OK, Inc. for Dism of Clms Agnst Third-Prpty Dft Waste Management of OK, Inc. - w/s - (fmp) |
| 01-03-91 | 6164 | MINUTE ORDER:  that the Ct Grants Waste Management of OK, Inc. until Jan 17, 1991, to file dispo mtns.  The HSC dft/3rd prtys Plfs are likewise Granted until Jan 17, 1991, to file dispo mtns with re to their clms agnst Waste Management (WEST) - (fmp) |
| 01-07-91 | 6165 | ORDER that HSC's Mtn for Reconsideration of Ord of Dism is DENIED to the extent that it seeks reconsideration of this Ct's Ord of Sept 25, 1990, wherein the Ct Granted the Mtn to Dism filed by 3rd prty dft Dixico, Inc.  (WEST) - (fmp) |
| 01-08-91 | 6166 | MOTION and Brf to File Stm in Resp to HSC's Surreply Brf & Letter w/s - by dfts L&S Bearing, Rotex Corp, Cato Oil & Grease, Kerr-McGee & Kerr McGee Refining & Downtown Airpark, Inc.  (WEST) - (fmp) |
| 01-08-91 | 6167 | STATEMENT of Cato Oil & Grease Co., Kerr-McGee Corp, Kerr-McGee Refining Corp., Downtown Airpark, Inc., L&S Bearing Co. and Rotex Corp in Resp to The HSC's Surreply Brf & Letter - w/s - (fmp) |
| 01-08-91 | 6168 | AFFIDAVIT of Mailing of Carol A. Grisson - (fmp) |
| 01-07-91 | 6169 | ORDER THAT USPCI is Granted an ext of time until Jan 7, 1991 w/i which to obj/ resp to the Dal-Worth Settlement described in the Joint Appl  (WEST) - (fmp) |
| 01-09-91 | 6170 | MOTION to Appr PRo Hac Vice of Jeffrey M. Gaba - w/s - (fmp) |
| 01-09-91 | 6171 | RESPONSE of Waste Management of Oklahoma, Inc. to Oppo of L&S Bearing Com & Rotex Corp to Joint Appl of HSC & Waste Management of OK, Inc. - w/s - (fmp) |
| 01-09-91 | 6172 | STIPULATION  by HSC Dfts & Third-Prty Plf's & Dft, Gen Motors Corp- - w/s (fmp) |
| 01-10-91 | ---- | RECEIVED as Tender fm Waste Management of NOrth America the sum of $1,000,000.00 Receipt $12265 - (fmp) |
| 01-08-91 | 6173 | MINUTE ORDER:  that Dal-Worth Ind, Inc., has until Jan 21, 1991, to file Dispo Mtns.  (WEST) - (fmp) |
| 01-09-91 | 6174 | MINUTE ORDER that the Mtn is Granted to the ext that the deadline for filing dispo mtns by this third-prty dft is hereby ext to Jan 21, 1991.  (WEST) - (fmp) |
| 01-09-91 | 6175 | ORDER that the resp brf attached as an exh to the Third-Prty dfts' appl is hereby accepted as filed  (WEST) - (fmp) |
| 01-09-91 | 6176 | ORDER that Third-Prty Dft Gen Motors Corp is Granted an addl 20 days, or until Februrary 4, 1991, w/i which to resp to the Mtn of the HSC Dfts & Thrid-Prty Plfs to Set Aside Consent Decree for De Minimus Settlement by Gen Motors Corp, and Memorandum in Supp  (WEST) - (fmp) |
| 01-09-91 | 6177 | ORDER that HSC Dfts are Granted an ext of time until Jan 14, 1991, in which to file their resp to the Mtn of Optic-Elec Corp. to Set Aside Entry of Dflt. (WEST) (fmp) |
| 01-09-91 | 6178 | ORDER that L&S Bearing Co.'s Third-Prty Compl be dism w/o prej agnst CTU of Delaware, Inc.  (WEST) - (fmp)  (Micro/Jan'91) |
| 01-10-91 | 6179 | AMENDED Exh "B" to Resp of Third-Prty Dfts to Joint Appl of HSC Dfts & Certain Dal-Worth Prtys for Hrg to Apprv Settlm Agreement and for Ord Req All Prtys to Appr and Show Cause Why all Clms Agnst Certain Dal-Worth Dfts Shld Not be Dism with Prej - w/s - (fmp) |
| 01-10-91 | 6180 | THE Third-Prty Dft, Estate of W.J. Lamberton, Wit List & Exh List - w/s - (fmp) |
| 01-10-91 | 6181 | STATUS Report of the OK Natl Stock Yrds Co. - w/s - (fmp) |
| 01-10-91 | 6182 | JANUARY 1991 Status Report of United States Pollution Control, Inc. - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 86-1401W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. _____ PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-10-91 | 6183 | MINUTE ORDER  that Jeffrey M. Gaba wherein he req that he be permitted to appr Pro Hac Vice on bf of L&S Bearing Co. & Rotex Corp. Ct finds that sd Mtn is Granted  (WEST) - (fmp) |
| 01-10-91 | 6184 | MINUTE ORDER:  Purs to Appl to Apprv Settlm Agreement filed by HSC Dfts and Waste Management of OK, Inc., the Ct hereby Dir the Clk of the Ct to accept for deposit into the HEA, Cs No 85-1401W, Account Number 680152-8, funds fm Waste Management of OK, Inc.  (WEST) - (fmp). |
| 01-10-91 | 6185 | ORDER that JOC's Obj to HSC's designation of Douglas S. Craig, Jr., as a wit is DENIED.  However, I encourage HSC to quickly depose Mr. Craig or take other steps necessary to determine whether he will in fact be a necessary wit.  (more fully set out)  The prtys were advised of this decision in open Ct & of their right to appeal this decision to Dist Judge West w/i 10 days of this date, all as proivded for by Local Ct. Rule 39.  (ARGO) - (fmp) |
| 01-11-91 | 6186 | WITNESS and Exh List of Dal Worth Inc. -n/s - (fmp) |
| 01-11-91 | 6187 | ORDER Apprv Fact Stipulations Between Broadway Machine & Motor Supply, Inc., & HSC Dfts is apprv, and adopted as the Ord of this Ct., with the same force & effect as though the Ct had ent FofF Following Trial on the merits. (WEST) - (fmp) |
| 01-11-91 | 6188 | L&S Bearing Co.'s Jan 1991 Status Report - w/s - (fmp) |
| 01-11-91 | 6189 | L&S Bearing Co.'s Mtn for Dism of Third Prty Compl Agnst The Dow Chem Co. - w/s - (fmp) |
| 01-11-91 | 6190 | JOHN CHR. M.A.M. Deuss' Preliminary List of Wit & Exh - w/s - (fmp) |
| 01-11-91 | 6191 | USPCI'S Phase III Wit List - w/s - (fmp) |
| 01-11-91 | 6192 | USPCI'S Phase III Exh List - w/s - (fmp) |
| 01-11-91 | 6193 | NOTICE of Supplm Authority- w/s - (fmp) |
| 01-11-91 | 6194 | JOC Oil Exploration Co., Inc.'s Exh List w/s - (fmp) |
| 01-11-91 | 6195 | JOC Oil Exploration Co., INc.'s Identification of Witness - w/s - (fmp) |
| 01-11-91 | 6196 | STATUS Report of Trhasworld Ind. Ltd. - n/s - (fmp) |
| 01-11-91 | 6197 | TRANSWORLD Energy Limited & Hydrocarbon INd. Ltd. List of Wit - n/s - (fmp) |
| 01-11-91 | 6198 | TRANSWORLD Energy Limited & Hydrocarbon Ind. Ltd. List of Exb. w/s - (fmp) |
| 01-11-91 | 6199 | KERR-MCGEE Corp, Kerr-McGee Refining Corp, Cato Oil & Grease Co. Phase III Exh List |
| 01-11-91 | 6201 | MONSATO Co.'s Preliminary Exh & Wit List - w/s - (fmp) |
| 01-11-91 | 6202 | KERR-McGee Corp, Kerr-McGee Refining Corp, Cato Oil & Grease Co. and Downtown Air-park, Inc.'s Phase III Wit List - w/s - (fmp) |
| 01-14-91 | 6203 | THIRD-Prty Plf L&S Bearing Co.'s Wit List - w/s - (fmp) |
| 01-14-91 | 6204 | ORDER that L&S Bearing Co.'s Third-Prty Compl be dism w/o prej agnst The Dow Chem Co.  (WEST) - (fmp)  (Micro/Jan'91) |
| 01-10-91 | 6205 | COURTROOM MINUTE: Cnsl appr as above noted.  Stmts of prtys hrd.  Ct apprv settlm & dism  Dalworth dfts but reserves subject to some brfng or hrg w/regard to allocation of funds.  Prtys to provide agreed submission fm as many prtys as possible & give opposing prtys time to object.  HSC has until noon on  1-18-91 to file submission.  Ct will issue order dir Ct Clk to accept $100,000.00 fm Waste Management to be deposited in the registry of the Ct even though final judgment will be ent at a later date. |
| 01-11-91 | 6206 | NOTICE to Take Deposition of Tom Cornish, Kenneth McKinney on bf of 3rd prty dfts w/s - (fmp) |
| 01-11-91 | 6207 | STIPULATION re disc cut off of Jan 21, 1991 in the Ct's ord is ext until Jan 31, 1991 by dfts Monsanto, JOC Oil, & Ralph L. Lowe - w/s - (fmp) |
| 01-14-91 | 6208 | THRID-Prty Dft Rotex Corp's Designation of Exhibits - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401W<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-14-91 | 6209 | THIRD-Prty Dft Rotex Corp's Wit List - w/s - (fmp) |
| 01-14-91 | 6210 | THIRD-Prty Plf L&S Bearing Co.'s Designation of Exh - w/s - (fmp) |
| 01-15-91 | 6211 | NOTICE of Deposition of Chris Beach on bf of 3rd prtyd dfts Transworld Energy (fmp) |
| 01-15-91 | 6212 | AMENDED Notice of Deposition of Royal N. Hardge on bf of HSC Dfts/Third-Prty Plfs & 4th prty dfts - w/s - (fmp) |
| 01-15-91 | 6213 | NOTICE of Oral Depo of William R. Delz on bf of HSC dft & thrid Prty Plf & 4th Prty dfts - w/s - (fmp) |
| 01-15-91 | 6214 | NOTICE of Oral Deposition of Murray Abowitz on bf of HSC dfts & 3rd prtys Plf & 4th Prty dfts - w/s - (fmp) |
| 01-15-91 | 6215 | NOTICE of Oral Depo of J. Kemmper on bf of HSC dfts & 3rd Prty Plf & 4th Prty dfts - w/s - (fmp) |
| 01-15-91 | 6216 | PRAECIPE for Subp & Issud (1) on bf of HSC Dfts - (fmp) |
| 01-51-91 | 6217 | DUBOIS Chemicals, Inc.'s Resp in Oppo to the HSC's Mtn for Partial SJ Agnst Dubois Chem, Inc. - w/s - (fmp) |
| 01-15-91 | 6218 | BRIEF in Supp of Dubois chem, Inc.'s Resp in Oppo to The HSC's Mtn for Partial SJ Agnst Dubois Chem, Inc. - w/s - (fmp) |
| 01-51-91 | 6219 | MOTION & Brief of HSC Dfts & Certain De Minimis Prtys for Dism of Clms With Prej w/s - (fmp) |
| 01-15-91 | 6220 | MOTION of Fourth-Prty Dft Ralph L. Lowe to Extend Deadline for Exchanging Exh & Wit Lists - w/s - (fmp) |
| 01-14-91 | 6221 | HSC Dfts' Resp to Potic-Elec Corp's Mtn to Set Aside Entry of Dflt - w/s - (fmp) |
| 01-14-91 | 6222 | JANUARY Status Report of HSC Dfts & Third-Prty Plfs - w/s - (fmp) |
| 01-14-91 | 6223 | RESPONSE Of Third-Prty Dgts, H.W. Allen Co., to Mtn for Partial SJ of HSC Dfts & Third-Prty Plfs - w/s - (fmp) |
| 01-16-91 | 6224 | ORDER that Ralph L. Lowe's Preliminary Exh List and Ralph L. Lowe's Preliminary Identification of Witnesses are hereby deemed filed this 16th day of Jan. w/s (WEST) - (fmp) |
| 01-16-91 | 6225 | RALPH L. Lowe's Preliminary Exh List - w/s - (fmp) |
| 01-16-91 | 6226 | RALPH L. Lowe's Preliminary Idetification of Witnesses- w/s - (fmp) |
| 01-16-91 | 6227 | ORDER that the common law clms, clms for resp costs, clms for attys fees & Contribu-tion under the comprehensive Environmental Resp, Compensation, & Liability Act, 42 U.S.C. §1601, et seq., asserted by the HSC Dfts, as listed in attath-ment 1 hereto agnst the DeMinimis Prtys, and asserted by the DeMinimis Prtys, as listed in Attachment 2 hereto agnst the HSC Dft, whether as third or fourth-prty complaints, crs-clms, cntrclms, or contribution clms, be, and hereby are dism with prej. (WEST) - (fmp) (Micro/Jan'91) |
| 01-16-91 | 6228 | RETURN of Service re Deposition Subp (1) for Rayal N. Hardage |
| 01-16-91 | 6229 | REVISED Req of HSC for Clarification of Issues to Be Tried in The Third-Prty Liability Phase, and Resp to USPCI'S Memorandum of Supp - w/s - (fmp) |
| 01-16-91 | 6230 | MOTION of Reansworld Energy Limited and Hydrocarbon Ind. Ltd. to File an Oversized Reply Memorandum - w/s - (fmp) |
| 01-16-91 | 6231 | REPLY Memorandum of Third-Prty Dfts Transworld Energy Limited and Hydrocarbon Ind. Ltd. to The HSC Dfts' resp to The Mtn to Dism - w/ |
| 01-16-91 | 6232 | CERTIFICATE of Service of Jane Brouillette - (fmp) |
| 01-17-91 | 6233 | THIRD-Prty Dft EC Ind., Inc.'s Appl for Ext of Time and Lv to File Surreply Brf to The HSC Dfts' Mtn for Partial SJ - w/s - (fmp) |
| 01-17-91 | 6234 | APPLICATION of Estate of W.J. Lamberton For Ext of Time to resp to Mtn of [HSC] Dfts to Set Aside Consent Decree For De Minimis Settlement by Estate of W. J. Lamberton & to Reinstate Clm for Contribution - - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-17-91 | 6235 | ORDER that the Mtn of Transworld Energy Limited and Hydrocarbon Ind. Lts. to file oversized Reply MEmorandum, the Ct. ord that such Mtn is Granted (WEST) (fmp) |
| 01-17-91 | 6236 | MOTION for PO and Obj to Notice to Take Depo of Douglas S. Craig, Jr. - w/s -(fmp) |
| 01-17-91 | 6237 | MOTION for PO and Obj to Notice to Take Depo of Frank Elias - w/s - (fmp) |
| 01-17-91 | 6238 | MEMORANDUM Of Browning-Ferris, Inc. In Regard to Req for Clarification of Issues to Be Tried in The Third-Prty Liability Phase - w/s - 9fmp) |
| 01-17-91 | 6239 | ORDER that there remains no fur bar to Fisher Controls' liability under Sec 107(a with regard to the issues addressed herein for Fisher Controls' fairly alloca- ted cost and HSC's Mtn for SJ agnst Fisher Controls is Granted to this extent. (WEST) - (fmp) (Micro/Jan'91) |
| 01-17-91 | 6240 | ORDER that HSC's Mtn for Pratial SJ Shld be & Is Granted to the extent stated herein  (WEST) - (fmp) |
| 01-18-91 | 6241 | ORDER that 3rd Pty Dft Estate of W. J. Lamberton is grtd an ext of time to & incl 02-04-91 w/in which to resp to the Mtn of HSC Dfts & 3rd Pty Plfs to set aside Consent Decree for De Minimis Settlm by Estate of W. J. Lamberton & Memo in Sup (WEST)(bmc) |
| 01-18-91 | 6242 | ORDER that EC Ind., Inc. is grtd to 01-28-91 to file its resp to HSC Dft/3rd Pty Pl Mtn for PSJ agnst EC Ind Inc. (WEST)(bmc) |
| 01-18-91 | 6243 | MINUTE ORDER that Ptys are grtd to 01-23-91 to subm the prop ord approving settlm agree & dism w/prej clms agnst certain Dal-Worth ptys, Waste Mgt of OK, Inc. & CTU of Delaware, Inc. (WEST)(bmc) |
| 01-18-91 | 6244 | JOINT Appl for Approval of Sched Depos After Discv Cutoff (bmc) |
| 01-18-91 | 6245 | MOTION of John Chr. M.A.M. Deuss for a PO - w/s (bmc) |
| 01-18-91 | 6246 | MINUTE ORDER:  that the Mtns for PO and Obj to Take Depo filed by JOC Oil Explora- tion Co., Inc., MOOT.  (WEST) - (fmp) |
| 01-18-91 | 6247 | NOTICE of Oral Depo of William R. Delz on bf of HSC dft & 3rd prty plfs - (fmp) |
| 01-18-91 | 6248 | AGREED Appl of the HSC Dfts' for Ext of Time to resp to the Resp of 3rd Prty Dft H.W. Allen Co., to Mtn for Partial SJ of HSC Dfts & Third-Prty Plfs - w/s - (fmp) |
| 01-18-91 | 6249 | MINUTE ORDER:  this matter is referred to Doyle Argo to resolve the Mtn for a PO filed by John Chr. M.A.M. Deuss  (WEST) - (fmp) |
| 01-22-91 | 6250 | AGREED Appl of the HSC Dfts' and Third-Prty Plfs for Ext of Time to Resp to Mtn for SJ of ARrow Tank Trucks, Inc. - w/s - (fmp) |
| 01-22-91 | 6251 | GROENDYKE Transport, Inc.'s Resp to HSC Dfts' Mtn for Partial SJ - w/s - (fmp) |
| 01-22-91 | 6252 | USPCI'S Mtn for Ext of Time to Resp to Balckwell Zinc's Mtn for Partial SJ - w/s (fmp) |
| 01-22-91 | 6253 | THE HSC Dfts' and Third-Prty Plfs' Resp to Groendyke Transport, Inc.'s Mtn for SJ w/s - (fmp) |
| 01-22-91 | 6254 | BROADWAY Machine & Motor Supply Co., Inc.'s Appl for Ext of Time w/i Which to File Resp to HSC'S Mtn for Partial SJ Agnst Broadway Machine & Motor Supply, In w/s - (fmp) |
| 01-22-91 | 6255 | MOTION of fourth-Prty DFt Chemical Waste Management, Inc. for Lv to File Reply Brf In Supp of Its Mtn for Sanctions Agnst Third-Prty Dfts/Fourth-Prty Plfs Teccor Electronics, Inc., Dixico, Inc., and/or Their Counsel - w/s - (fmp) |
| 01-22-91 | 6256 | MONSANTO Co.'s Preliminary Exhibit & Wit Lists w/s - (fmp) |
| 01-23-91 | 6257 | PARTIAL Withdrawal of and Amendment to Brf in Supp of Third-Prty Dfts'/Fourth-Prty Plfs' Mtn for Partial SJ Agnst Fourth-Prty Dft Coltec Industries, Inc. - w/s - |
| 01-23-91 | 6258 | STIPULATION For Entry of Judgment on Liability as to Certain Issues by 3rd Prty Dft Amer Natl Can & Common cnsl for HSC Dfts/3rd Prty plf & 4th Prty Dfts w/s - (fmp) |
| 01-23-91 | 6259 | HSC Dfts' Notice of Dism w/o Prej of Third-Prty Dft Varo-Quality Semiconductor, Inc w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-23-01 | 6260 | ORDER that USPCI is Granted until Feb 4, 1991, w/i which to object to Balckwell Zinc's Mtn for Partial SJ agnst USPCI. (WEST) - (fmp) |
| 01-23-91 | 6261 | ORDER that HSC Dfts are granted an ext of time until Feb 4, 1991, in which to file their resp to the Mtn for SJ of Third-PRty Dft, Arrow Tank Trucks, Inc. (WEST) (fmp) |
| 01-23-91 | 6262 | ORDER that the third-prty dft Broadway Machine & Moror Supply, Inc. is Granted until Feb 4, 1991, w/i which to file its resp to the HSC's Mtn for Partial SJ on liability agnst it. (WEST) - (fmp) |
| 01-23-91 | 6263 | ORDER that the reply brf annexed to the above-mentioned mtn is hereby deemed filed. (WEST) - (fmp) |
| 01-23-91 | 6264 | ORDER that the Ct based upon the foregoing finds that HSC's Mtn for Partial Judg is Granted to the ext that it seeks summary adjudication of the first three elements of its cause of action under Sec 107(a) agnst Glidden and that Glidden's Mtn for Partial Judg on the pldgs is Denied. (WEST) - (fmp) (Micro/Jan'91) |
| 01-23-91 | 6265 | ORDER that HSC Dfts are granted ext of time until Feb 8, 1991, in which to file their resp to the Mtn for SJ Resp of Third-Prty Dft, H.W. Allen Co. (WEST) - (fmp) |
| 01-22-91 | 6266 | MOTION of Third Prty Dfts Transworld Energy Limited and Hydrocarbon Ind., Ltd. For PO and Obj to The NOtice to take Depo of Ralph Lowe w/s - (fmp) |
| 01-23-91 | 6267 | APPLICATION Of Optic-Electronic Corporation For Lv to File reply Brf to Resp of HSC Dfts to Optic's Mtn to Set Aside Entry of Dflt - - w/s - (fmp) |
| 01-23-91 | 6268 | MOTION for Lv to Appr Pro Hac Vice - w/s - of Martin D. Beirne & Craig B. Glidden (fmp) |
| 01-23-91 | 6269 | HSC Dfts' Resp to Mtn fo John CHR. M.A.M. Deuss For A PO and Mtn for Relief fm Disc Deadlines - w/s - (fmp) |
| 01-24-91 | 6270 | MOTION of Third Prty Dfts Transworld Energy Limited & Hydrocarbon Ind., Ltd. For PO and Obj to The Notice to take Depo of William Delz - w/s - (fmp) |
| 01-24-91 | 6271 | ORDER that the Ct's ORd of June 12, 1990, the prtys may by agreement conduct fur depo of any other witnesses after the disc cutoff, Jan 21, 1991, provided that any such depo may not be offered or subm to the Ct in connection with depositive mtns unless otherwise agreed to by the prtys. NO depo may be taken after disc cutoff absent agree between the prty offering the wit , or fur order of the Ct. (WEST) - (fmp) |
| 01-24-91 | 6272 | ORDER that the Ct hereby apprvs the Settlm Agree between the HSC prtys, listed on Exhibit "A" hereto, and the settling Third-Prty Dal-Worth DFts, listed on Exh "B" hereto; the Settlm Agree between the HSC Prtys & Wast Management of OK, Inc. and the Settlm Agreement between the HSC Prtys & CTU of Delaware, Inc. Therefore, the Ct expressly dir that this Ord be deemed a final judgment purs Rule 54(b) of the Fed Rules of civil Procedure (WEST) - (fmp) (Micro/Jan'91) |
| 01-24-91 | 6273 | MONSANTO Co. Status Report For The Third-Prty Liability And Resp Cost Trial - w/s (fmp) |
| 01-24-91 | 6274 | MOTION for Lv to Appr Pro Hac Vice of Donald W. Towe for Ralph L. Lowe & Brf in Supp w/s - (fmp) |
| 01-24-91 | 6275 | AFFIDAVIT of James E. McNerney - w/s - (fmp) |
| 01-24-91 | 6276 | COURTROOM MINUTE: Cncl apprs as noted above. Stm made Magistrate Argo rules that 1-21-91 Disc deadlines to remain unless ext by Judge West. PO Grtd. Prtys to appeal to Juadw West w/i 10 days (ARGO) - (fmp) |
| 01-25-91 | 6277 | RETURN of Service re Deposition Subp (1) |
| 01-25-91 | 6278 | APPLICATION for Order Allowing withdrawal As Cnsl of Record of Zarbano, Bridger-Riley, Leonard & Scott- w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | RAYAL N. HARDAGE | DOCKET NO. 86-1401W<br>PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-25-91 | 6279 | ORDER that HSC's Mtn for Partial SJ agnst Country Home shld be and is DENIED (WEST) - (fmp) |
| 01-25-91 | 6280 | ORDER on Mtn for Lv to Appr Pro Hac Vice - (WEST) - (fmp) |
| 01-25-91 | 6281 | ORDER that Ct Grants lv to Optic-Electronic Corp. to file the Reply appended to it Application as Exhibit A.  (WEST) - (fmp) |
| 01-24-91 | 6282 | MINUTE ORDER:  this matter is referred to Mag Doyle Argo to resolve the Mtns for PO & Obj to the Notices to Take Depo of Ralph Lowe & William Delz filed by Transworld Energy Limited and Hydrocarbon Industries Ltd.  (WEST) - (fmp) |
| 01-25-91 | 6283 | NOTICE of Oral Deposition - w/s - (fmp) |
| 01-25-91 | 6284 | PRAECIPE for & Issd (1) Subp on bf of HSC Dfts & Third-Prty Plfs - (fmp) |
| 01-25-91 | 6285 | RESPONSE of Third-Prty Dfts & Fourth-Pty Pfls to Mtn fo Fourth-Prty Dft Browining-Ferris, Inc. for SJ - w/s - (fmp) |
| 01-25-91 | 6286 | ORDER Granting PO of Third-Prty Dft John Deuss (as more fully set out) The prtys were advised in open court of this decision and of their right to appeal this decision to Dist Judge West w/i 10 days of this date, all as provided by Local Ct. Rule 39.  (ARGO) - (fmp) |
| 01-28-91 | 6287 | ORDER that Zarbano, Bridger-Riley, Leonard & Scott, be allowed to withdraw as cnsl of record.  Fir that future ser of pldgs, filings in this matter, and correspon dence may be made upon Corken International Corp. by ser them on the Corp. at the following add:  Timothy W. Brasher, Corken Internat'l Corp., 16800 Dallas Parkway, Suite205, Dallas TX 75248 - w/s - (WEST) - (fmp) |
| 01-28-91 | 6288 | ORDER that the Ct has determined that HSC is entitled to summary adjudicaiton on the three elements of its cause of action under Sec 107(a), the Ct hereby GRANTS HSC's Mtn for Partial SJ agnst CCA to that extent.  (WEST) - (fmp) (Micro/Jan'91) |
| 01-28-91 | 6289 | ORDER that the Ct finds that HSC is entitled to summary adjudication of the 1st Three elements it must prv to establish Delta's and ICO's Liability under Sec 107(a) and that HSC's Mtn for Partial SJ agnst Delta and ICO Shld be & is hereby Granted to that extent - (WEST) - (fmp) (Micro/Jan'91) |
| 01-28-91 | 6290 | APPLICATION for Ext of Time w/i Which to File a Resp to The Mtn for Summary Judgment of United States Pollution Control, Inc. - w/s - (fmp) |
| 01-28-91 | 6291 | EC Industries, Inc.'s Mtn to Strike Evidence and Reply to HSC Dfts Resp to EC Industries, Inc.'s Mtn to Strike Evidence and Brf in Oppo to HSC's Mtn for SJ w/s - (fmp) |
| 01-25-91 | 6292 | ORDER  that the American Nat'l Can Co. is a person liable for resp costs associa-ted with the Rayal N. Hardage disposal Site (the "Hardage Site") w/i the meaning of CERCLA. (more fully set out)  (WEST) - (fmp) |
| 01-29-91 | 6293 | APPLICATION of The HSC Dfts For Lv to File Surreply Brf to Reply Brf of Optic Electronic Corp on Its Mtn To Set Aside Entryof Dflt - w/s - (fmp) |
| 01-29-91 | 6294 | RETURN of Service re Depo Subp (1)  - (fmp) |
| 01-29-91 | 6295 | OPTIC Electronic Corp's Status Report - w/s - (fmp) |
| 01-29-91 | 6296 | RALPH L. Lowe's Status Report For the 3rd Prty Liability & Resp Cost Trial - w/s - (fmp) |
| 01-30-91 | 6297 | STATUS Report of John CHR. M.A.M. Deuss For The Third-Prty liability & Resp Cost Trial w/s - (fmp) |
| 01-25-91 | 6298 | ORDER that Martin D Beirne & Craig B. Glidden are admitted to practice bf this Ct. as cnsl of record for Optic-Electronic  - (WEST) - (fmp) |
| 01-31-90 | 6299 | L&S Bearing Co.'s Mtn for Dism of Third Prty Complaint Agnst Rohm & Haas Co. w/s - (fmp) |

DC 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W <br> PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01-31-91 | 6300 | MOTION of Dicico Inc., Teccor Electronics, Inc., & Thier Cnsl for Lv to File Resp to Reply Brf of Chemical Waste Management, Inc. - w/s - (fmp) |
| 02-01-91 | 6301 | COLTEC Ind., Inc.,'s Mtn for Addl Time to Resp to Third-Prty Dfts'/Fourth-Prty Plfs' Mtn for Partial SJ - w/s - (fmp) |
| 02-01-91 | 6302 | MOTION for Lv to Appr Pro Hac Vice - of Robert L. Shuftan & Joseph F. Madonia - (fmp) |
| 02-01-91 | 6303 | CERTIFICATE of Service of Coltec Ind, Inc. |
| 02-01-91 | 6304 | NOTICE of Filing- w/s - (fmp) |
| 01-01-91 | 6305 | UNITED States Pollution Control, Inc.'s Resp to HSC Dfts' Mtn for "Reconsideration" Contained in Mtns for SJ Agnst Groendyke & Laberton - n/s - (fmp) |
| 2-1-91 | 6306 | MOTION For PO & Obj To Not ToTake Depo & Subp Dt by HW Allen-w/s (amr) |
| 2-1-91 | 6307 | BRIEF In Supp of HW Allen Co's Mtn For PO & Obj To Not To Take Depo & Subp DT -w/s (amr) |
| 2-4-91 | 6308 | APPLICATION of 4th Pty Dft Browning-Ferris Inc For Lv To File An Over-sized Brf Re Its Mtn For SJ -w/s (amr) |
| 2-4-91 | 6309 | BROADWAY Mach & Motor Inc's Resp In Oppos To The HSC's Mtn For PSJ Agnst Broadway Mach Inc.-w/s (amr) |
| 2-4-91 | 6310 | BRIEF in Supp of Broadway Mach & Motor Inc.'s Resp In Oppos To The HSC's Mtn For PSJ Agnst Broadway mach & Motor Inc.-w/s (amr) |
| 2-4-91 | 6311 | MONSANTO Co's Brf In Oppos To JOC Oil Exploration Inc's Mtn For SJ -w/s (amr) |
| 2-4-91 | 6312 | HSC Dfts' Resp Brf To Arrow Tank Trucks Inc's Mtn For SJ & Cntr-Mtn For SJ -w/s (amr) |
| 2-4-91 | 6313 | USPCI'S Brf In Resp To Blackwell Zinc's mtn For PSJ -w/s (amr) |
| 2-4-91 | 6314 | RESPONSE Of Blackwell Zinc To Mtn For SJ Of US Pollution Inc. -w/s (amr) |
| 2-4-91 | 6315 | RESPONSE Of General Motors Corp in Oppos To Mtn To Set Aside Consent Decree For De Minimis Settlm & To Reinstate Clm For Contribution -w/s (amr) |
| 2-4-91 | 6316 | APPENDIX To Resp of General Motors In Oppos To Mtn To Set Aside Consent Decree For De Minimus Settlm & To Reinstate Clm for Contribution (amr) |
| 2-4-91 | 6317 | APPENDIX Vol II To Resp Of General Motors Corp In Oppos To mtn To Set Aside Consent Decree For De Minimis Settlm & To Reinstate Clm For Contribution (amr) |
| 2-4-91 | 6318 | TABLE Of Exh To Monsanto Co's Brf In Oppos To JOC Oil Inc's Mtn For SJ -w/s (amr) |
| 02-04-91 | 6319 | ORDER that HSC is entitled to Summary Adjudication of the 3 foregoing elements of its cause of action agnst Sermatech under Sec 107(a) & HSC's Mtn for PSJ should be & is Grtd agnst Sermatech to that extent (WEST)(MICRO/FEB'91)(more fully set out)(bmc) |
| 02-04-91 | 6320 | ORDER to Dism 3rd Pty Compl that L & S Bearing Co's 3rd Pty Compl is dism w/out prej (WEST)(MICRO/FEB'91)(bmc) |
| 02-04-91 | 6321 | ORDER that the Resp entitled Resp of Dixico Inc, Teccor Electronics, Inc & their Cnsl to Reply Brf of Chemical Waste Management Inc is deemed filed (WEST)(bmc) |
| 02-04-91 | 6322 | RESPONSE of Dixico Inc, Teccor Electronics, Inc., & Their Cnsl to Reply Brf of Chemical Waste Management, Inc. - w/s (bmc) |
| 02-04-91 | 6323 | ORDER Admitting Cnsl Pro Hac Vice that Robert L. shuftan & Joseph F. Madonia are Admitted (WEST)(bmc) |
| 02-04-91 | 6324 | ORDER that Coltec Ind Inc shall file its resp to 3rd Pty Dft/5th Pty Plfs Mtn for PSJ by 02-19-91 (WEST)(bmc) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | HARDAGE | DOCKET NO. 86-1401-P<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 02-04-91 | 6325 | MINUTE ORDER that Glidden's Mtnf or SJ is Grtd (WEST)(MICRO/FEB'91) |
| 02-04-91 | 6326 | ORDER that the Surreply of the HSC Dfts & 3rd Pty Plfs to Reply of 3rd Pty dft Optic-Electronic Corp in Supp of its Mtn to set Aside Entry of dflt is deemed filed (WEST)(bmc) |
| 02-04-91 | 6327 | MINUTE ORDER that the 3rd Pty Compl filed by Sam L. Biskin & d/b/a Eletex Chemical & Supply Co agnst Engine Components & all "deemed filed" clms agnst Engine Components are Dism (WEST)(MICRO/FEB'91)(bmc) |
| 02-04-91 | 6328 | ORDER that 3rd Pty Dft Blackwell Zinc Co is grtd an ext of time to Resp to USPCI's Mtn for SJ to 02-04-91 (WEST)(bmc) |
| 02-04-91 | 6329 | MINUTE ORDER that PPG's Mtn to Dism is grtd & USPCI's 1st clm of relief as set forth in its amended 3rd Pty compl is Dism to the ext that it seeks indemnification agnst PPG (WEST)(MICRO/FEB'91)(bmc) |
| 02-05-91 | 6330 | ORDER that HSC's Mtn for PSJ agnst Trigg is Denied (WEST)(bmc) |
| 02-05-91 | 6331 | ORDER that USPCI's Mtn to Reconsider is Denied (WEST)(bmc) |
| 02-05-91 | 6332 | JOC Oil Exploration Co, Inc.'s Status Rpt for the 3rd Pty Liab & Resp Cost Trial - w/s (bmc) |
| 02-05-91 | 6333 | STATUS Rpt of Dfts, Cato Oil & Grease Co., Kerr-McGee Refining Corp, & Kerr-McGee Corp (collectively "Kerr-McGee Dfts" - w/s (bmc) |
| 02-05-91 | 6334 | AMENDED Notice of Resp Cost Clm on Behalf of Cato Oil & Grease Co., Kerr-McGee Corp & Kerr-McGee Refining Corp (collectively "Kerr-McGee" - w/s (bmc) |
| 02-05-91 | 6335 | AMENDED Notice of Resp Cost Clm on Behalf of Downtown Airpark, Inc. - w/s (bmc) |
| 02-06-91 | 6336 | ORDER that 4th Pty Dft Browning-Ferris, Inc. be grtd lv to file an oversized rply brf by 02-08-91 (WEST)(bmc) |
| 02-06-91 | 6337 | ORDER Re issues to be tried in Phases III & IV (more fully set out)(WEST)(bmc) |
| **02-07-91** | 6338 | MOTION & Brf of HSC Dfts and Certain De Minimis Prtys for Dism of Clms w/Prej - w/s (fmp) |
| 02-07-91 | 6339 | EXHIBITS to Brf in Resp of the Estate of W.J. Laberton to Mtn of HSC, Dfts to Set Aside Consent Decree for De Minimis Settlm by The Estate of W.J. Lamberton & to Reinstate Clm for contribution - w/s - (fmp) |
| 02-07-91 | 6340 | RESPONSE of The Estate of W.J. Lamberton to Mtn of HSC, Dfts to Set Aside Consent Decree for De Minimis Settlement By The Estate of W.J. Laberton and to Reinstate Clm for contribution - w/s - (fmp) |
| 02-07-91 | 6341 | BRIEF in Resp of the Estate of W.J. Laberton, to Mtn of HSC, DFts & Third-Prty Plfs to Set Aside Consent Decree For De Minimis Settlement by The Estate of W.J. Lamberton and to Reinstate Clm for Contribution - w/s - (fmp) |
| 02-02-91 | 6342 | APPLICATION of Third Prty Dft, ARrow Tank Trucks, Inc. For Ext of Time to File Enumerated Documents - w/s - (fmp) |
| 02-08-91 | 6343 | APPLICATION of Fourth-Prty DFt Browing-Ferris, Inc. For An Ext of Time to File Reply Brf re its Mtn for SJ - w/s - (fmp) |
| 02-08-91 | 6344 | APPLICATION of Fourth Prty Dft Browing-Ferris, Inc. For An Ext of Time to File to File Fact Wit Affidavits - w/s - (fmp) |
| ~~02-08-91~~ | ~~6345~~ | ~~LETTER w/cpy of Dft Gen Motors Wtt & Exh List n/s - (fmp)~~ (In Error) |
| 02-11-91 | 6346 | L&S Bearing Co.'s Mtn For Dism of Third Prty Compl Agnst Specified Third Prtys-w/s (fmp) |
| 02-11-91 | 6347 | SUBMISSION of Aff by Dft, McDonnel-Douglas Corp, for Wit to Be Called at Phase III Trial - w/s - (fmp) |
| 02-11-91 | 6348 | USPCI'S Appl for Ext of Time to file Aff of Mary Ann Heaney - w/s - (fmp) |
| 02-11-91 | 6349 | DECLARATION of Wayne Ferguson - (fmp) |
| 02-11-91 | 6350 | CERTIFICATE of Service re DEclaration of Gary R. Krieger & Wayne Ferguson was served of Atty for Coltec Ind., Inc. sig (Illigible) - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401W |
|---|---|---|
| UNITED STATES OF AMERICA | HARGAGE | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 02-11-91 | 6351 | MONSANTO Co.'s Feb 11, 1991 Submission of Fact & Expert Wit Aff - w/s - (fmp) |
| 02-11-91 | 6352 | DECLARATION of Gary R. Krieger - (fmp) |
| 02-11-91 | 6353 | Affidavit of James E. Kelm - (fmp) |
| 02-11-91 | 6354 | AFFIDAVIT of Barbara Hoffman - (fmp) |
| 02-11-91 | 6355 | SUPPLEMENTAL Aff of Stephen Forbes - (fmp) |
| 02-11-91 | 6356 | AFFIDAVIT of Murray E. Abowitz - (fmp) |
| 02-11-91 | 6357 | AFFIDAVIT of Richard L. Helberg - (fmp) |
| 02-11-91 | 6358 | AFFIDAVIT of Larry McLane In Supp of L&S Bearing Co's Resp Cost Clms - (fmp) |
| 02-11-91 | 6359 | STATUS Report of The OK Natl Stock Yrds Co. - (fmp) |
| 02-11-91 | 6360 | AFFIDAVIT of Joseph F. Guida in Supp of L&S Bearing Co.'s & Rotex Corp's Resp Cost Clms - (fmp) |
| 02-11-91 | 6361 | JOINT Mtn of HSC Dfts/Third-Prty Plfs and Certain Third-Prty Dfts for Mutual Dism of Clms w/o Prej  - w/s - (fmp) |
| 02-11-91 | 6362 | JOHN CHR. M.A.M. Deuss' Preliminary Wit Affidavits - w/s - (fmp) |
| 02-11-91 | 6363 | TRANSWORLD Energy Limited and Hydrocarbon Ind Ltd. Submission of Affidavits - (fmp) |
| 02-11-91 | 6364 | AFFIDAVIT of Mohsen Mehran - w/s - (fmp) |
| 02-11-91 | 6365 | AFFIDAVIT of A Lawrence Kolbe - (fmp) |
| 02-11-91 | 6366 | AFFIDAVIT of Dennis S. Faulkner - (fmp) |
| 02-11-91 | 6367 | AFFIDAVIT of Sarah L. Kline - (fmp) |
| 02-11-91 | 6368 | AFFIDAVIT of Richard J. Herndon - (fmp) |
| 02-11-91 | 6369 | DECLARATION of Lewis J. Perl - (fmp) |
| 02-11-91 | 6370 | HSC Designation of Fact Affidavits Submitted in Phase II Trial - (fmp) |
| 02-11-91 | 6371 | AFFIDAVIT of John Hughes - (fmp) |
| 02-11-91 | 6372 | DECLARATION of Donald L. Sterne - (fmp) |
| 02-11-91 | 6373 | AFFIDAVIT of George W. Woodard - (fmp) |
| 02-11-91 | 6374 | DECLARATION of Dr. John A. Cherry - (fmp) |
| 02-11-91 | 6375 | DECLARATION of Larry Fergusson - (fmp) |
| 02-11-91 | 6376 | DECLARATION of Richard C. Bost - (fmp) |
| 02-11-91 | 6377 | AFFIDAVIT of Richard J. Herndon - (fmp) |
| 02-11-91 | 6378 | DECLARATION of Leonard C. Scott - (fmp) |
| 02-11-91 | 6379 | DECLARATION of Benjamin Costello III - (fmp) |
| 02-11-91 | 6380 | DECLARATION of Jerome T. Wolf - (fmp) |
| 02-11-91 | 6381 | DECLARATION of Richard Evertt Bartelt - (fmp) |
| 02-11-91 | 6382 | DECLARATION OF Dr. Robert H. Harris - (fmp) |
| 02-11-91 | 6383 | DECLARATION of Gary R. Hecox - (fmp) |
| 02-11-91 | 6384 | DECLARATION of Kenneth N. McKinney - (fmp) |
| 02-11-91 | 6385 | AFFIDAVIT of Lawrence N. McKelvey, Jr. - (fmp) |
| 02-11-91 | 6386 | AFFIDAVIT of Larry L. Jenkins - (fmp) |
| 02-11-91 | 6387 | AFFIDAVIT of Robert L. evans - (fmp) |
| 02-11-91 | 6388 | DECLARATION of Pat Flores - (fmp) |
| 02-11-91 | 6389 | DECLARATION of Jim Owen - (fmp) |
| 02-11-91 | 6390 | DECLARATION of Dr. Eugene Meyer, Ph.D. - (fmp) |
| 02-11-91 | 6391 | DECLARATION of Stravros S. Papadopulos - (fmp) |
| 02-11-91 | 6392 | HSC Dfts' Resp to EC Ind, Inc.'s Second Mtn to Strike Evidence - w/s - (fmp) |
| 02-11-91 | 6393 | DECLARATION of Steven P. Larson - (fmp) |
| 02-11-91 | 6394 | DECLARATION of Henry E. Haxo, Jr. - (fmp) |
| 02-11-91 | 6395 | APPLICATION for Ext of Time to subm Wit Affidavits of Curt Hull and Peter Holmyard w/s - (fmp) |
| 02-11-91 | 6396 | AFFIDAVIT of W.L.M. Rohrer - (fmp) |
| 02-11-91 | 6397 | NOTICE of Filing of Witness Affidavits of Irwin H. Steinhorn - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401W |
|-----------|-----------|---------------------|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 02-11-91 | 6398 | APPLICATION for Ext of Time to Subm Wit Affidavit of Edwin Michael Drass, Jr.-w/s (fmp) |
| 02-11-91 | 6399 | ORDER that Fourth-Prty DFt Browning-Ferris, Inc. shl hv until on or bf Feb 13, 1991, to file a reply brf in supp of its Mtn for SJ  (WEST) - (fmp) |
| 02-11-91 | 6400 | ORDER that Fourth-Prty Dft, Browning-Ferris, Inc. & Third Prty Dft/Fourth Prty Plfs shl nv until Feb 18, 1991 to file Fact Wit Affidavits  (WEST) - (fmp) |
| 02-11-91 | 6401 | order that the clms for resp costs & contribution under the comprehensive Environmental Resp, Compensation, & Liability Act, 42 U.S.C. §9601, et seq., asserted by the Hardage Steering Committee Dfts, as listed in Attach 1 hereto agnst the De Minimis Prtys, & asserted by the De Minimis Prtys, as listed in Attach 2 hereto agnst the HSC Dfts, whether as third-prty complaints, crs-clms, or contribution clms, be, and hereby are, dism with prej  (WEST) - (fmp) (Micro/Feb '91) |
| 02-11-91 | 6402 | AFFIDAVIT of Paul R. Ammann  (emc) |
| 02-11-91 | 6403 | NOTICE & Certificate of Service re Declarations for wits as listed in pldg -w/s (emc) |
| 02-11-91 | 6404 | DECLARATION of Tom R. Cornish  (emc) |
| 02-11-91 | 6405 | ORDER that 3rd-Pty Dfts CATO Oil & Grease, Kerr-McGee Corp, Kerr-McGee Refining USPCI, L&S Bearing, Okla Nat'l Stock Yards & JOC Oil are grtd to 2-18-91 to submit Aff of Curt Hull & to 2-12-91 to submit original Aff & sig pg of Peter Holmyard; fur ord that HSC is grtd addl 1 wk to file affs in rebuttal to Hull's aff (WEST)(emc) |
| 02-12-91 | 6406 | ORDER that reply brf att as exh to 3rd-Pty Dfts' Appl is accepted as filed (WEST) (emc) |
| 02-12-91 | 6407 | ORDER that General Dynamics Corp is grtd to 2-18-91 to submit Aff of Edwin Michael Drass, Jr. (WEST)(emc) |
| 02-12-91 | 6408 | ORDER grtg Arrow Tank Trucks lv to file expert wit affs by 2-21-91; also grtg lv to file reply brf along w/resp to HSC's cntr mtn for SJ by 2-21-91(WEST)(emc) |
| 02-12-91 | 6409 | ORDER that USPCI is grtd to 2-13-91 to file Aff of Mary Ann Heaney (WEST)(emc) |
| 02-12-91 | 6410 | ORDER that mutual clms for resp costs & contribution under Comprehensive Environmental Resp Compensation & Liability Act asserted by & between HSC Dfts/3rd-Pty Plfs & Certain 3rd-Pty Dfts listed in Atts 1 & 2 are dism w/out prej w/each pty to bear own costs & atty fees (WEST)(MICRO-FEB'91)(emc) |
| 02-12-91 | 6411 | ORDER to Dism 3rd-Pty Compl of L&S Bearing Company w/out prej agnst Blackwell Zinc Company, Inc., Delta Faucet Company, Drilex Systems, Inc. & Hudiburg Chevrolet, Inc. (WEST)(MICRO-FEB'91)(emc) |
| 02-12-91 | 6412 | JOC Oil Exploration Company, Inc.'s Fact Wit Affs -w/s(emc) |
| 02-12-91 | 6513 | NOTICE of Filing of Wit Aff  -w/s(emc) |
| 02-12-91 | 6414 | AFFIDAVIT of Peter R. Holmyard  (emc) |
| 02-12-91 | 6415 | THIRD-Pty Dfts' Appl for Lv to File Reply to the HSC's Brf in Oppos to Mtn for PSJ -w/s(emc) |
| 02-12-91 | 6416 | FEBRUARY 1991 Status Report of USPCI -w/s(emc) |
| ~~02-12-91~~ | ~~6417~~ | ~~AFFIDAVIT of Michael John Holt~~  IN ERROR (emc) |
| 02-12-91 | 6418 | FEBRUARY Status Report of HSC Dfts & 3rd-Pty Plfs  -w/s(emc) |
| 02-12-91 | 6419 | L&S Bearing Company's Feb 1991 Status Report - w/s - (fmp) |
| 02-13-91 | 6420 | HARDAGE Service List Feb 13, 1991 - (fmp) |
| 02-13-91 | 6421 | HSC'S Resp to Monsanto Co's Brf in Oppo to JOC Oil Exploration Co., Inc.'s Mtn for SJ - w/s - (fmp) |
| 02-13-91 | 6422 | REPLY Brf of Fourth-Prty Dft Browning-Ferris, Inc. in Supp of Its Mtn for SJ - w/s (fmp) |
| 02-13-91 | 6423 | EXPERT Witness Affidavit - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401-W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2-14-91 | 6424 | MONSANTO Company Status Rpt for Third Pty Liability & Resp Cost Trial, w/s (jjy) |
| 02-15-91 | 6425 | SUPPLEMENTAL Proposed List of Nonexpert and Expert Wit of 3rd Prty DFt, United Plating Works, Inc. - w/s - (fmp) |
| 02-15-91 | 6426 | SUPPLEMENTAL Proposed List of Exh w/s - (fmp) |
| 02-11-91 | 6427 | NOTICE of Filing of Wit Affidavit by Ralph L. Lowe, 4th prty dft- (fmp) |
| 02-15-91 | 6428 | STATUS Report of Transworld Energy Limited and Hydrocarbon Industries Ltd- w/s (fmp) |
| 02-11-91 | 6429 | AFFIDAVIT of Ralph L. Lowe - (fmp) |
| 02-19-91 | 6430 | JOHN CHR. M.A.M. Deuss supplm LIst of wit & Exh - w/s - (fmp) |
| 02-19-90 | 6431 | APPLICATION of JOC Oil Exploration Co., Inc. to File an Oversized Reply to Monsanto's Resp to JOC'S Mtn for SJ - w/s - (fmp) |
| 02-19-90 | 6432 | JOC Oil Exploration Co., Inc's Supplm Identification of Wit - w/s - (fmp) |
| 02-19-90 | 6433 | BROWNING-Ferris, Inc's Subm of Fact Wit Affidavits - w/s - (fmp) |
| 02-19-90 | 6434 | TRANSWORLD Energy Limited and Hydrocarbon Industries Ltd. Supplm List of Wit - n/s - (fmp) |
| 02-19-90 | 6435 | TRANSWORLD Energy Limited and Hydrocarbon Industries Ltd. Supplm List of Exhibits w/s - (fmp) |
| 02-15-91 | 6436 | STIPULATION to entry of Ord Dism Duess, Hydrocarbon and Trunsworld for Lack of Personal Jurisdiction - w/s - (fmp) |
| 02-19-91 | 6437 | FINAL Wit & Exh List of McDonnell-Douglas Corporation - w/s - (fmp) |
| 02-19-91 | 6438 | MONSANTO Co's Exh List - w/s - (fmp) |
| 02-19-91 | 6439 | L&S Braring Co.'s Mtn for Dism of Third Prty Compl Agnst Gen Elec Co. - w/s - (fmp) |
| 02-19-91 | 6440 | OPTIC-Electronic Corp's Status Report for the Third Prty Liability & Resp Cost Trial - w/s - (fmp) |
| 02-19-91 | 6441 | FOURTH-Prty Dft Ralph L. Lowe's Final Wit & Exh List - w/s - (fmp) |
| 02-19-91 | 6442 | AFFIDAVIT of Lee Solheid - (fmp) |
| 02-19-91 | 6443 | APPLICATION of Third Prty Dft, Arrow Tank Trucks, Inc. for Ext of Time to File Doc w/s - (fmp) |
| 02-19-91 | 6444 | JOC Oil Exploratoin Co, Inc's Suppl Exh List, w/s (jjy) |
| 02-19-91 | 6445 | RALPH L. Lowe's Status Report for the Third Prty Liability and Resp Costs Trial w/s - (fmp) |
| 02-20-91 | 6446 | LETTER to Cnsl of Record: settlement conf on Wednesday, Feb 27, 1991 at 10:30 a.m. bf Judge Irwin by dir (WEST) - (fmp). |
| 02-20-91 | 6447 | COMBINED Mtn & Brf of Third-Prty Dfts' Liaison Cnsl for Relief fm Responsibility and for Sanctions Agnst Certain Third-Prty Dfts - w/s - (fmp) |
| 02-20-91 | 6448 | NOTICE of Filing of US Pollution Control, Reply in Supp of its Mtn for SJ Agnst Blackwell Zinc by Raymond T. Reott - (fmp) |
| 02-20-91 | 6449 | USPCI'S Phase III Supplm Wit List - w/s - (fmp) |
| 02-20-91 | 6450 | USPCI'S Reply in Supp of Its Mtn for SJ Agnst Balckwell Zinc Co., Inc. - w/s - (fmp) |
| 02-20-91 | 6451 | USPCI'S Phase III Supplm Exh List - w/s - (fmp) |
| 20-20-91 | 6452 | ORDER that the Ct finds no reasons exist which preclude SJ in favor of McDonnell Douglas on its CrsClm agnst USPCI and that McDonnell Douglas' Mtn for Partial SJ which sought summary adjudication of the issue of indemnity liability agnst USPCI's Mtn for Partial SJ filed agnst McDonnell Douglas shld be & is DENIED (WEST) -(fmp) (Micro/Feb'91) |
| 02-20-91 | 6453 | ORDER re joint & several liability of the 3rd prty dfts vis-a-vis the right to contribution provided by Sec 113(f)(1) of the Comprehensive Environmental resp, Compensation & Liability Act. To resolve this mtn, the Ct merely adopts the stm in its ord of Jan 2, 1991, and again reserves its ruling with re to the propriety of imposing joint & several liability under Sec 113(f)(1) until Phase |

*Cont —*

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 02-20-91 | | #6453 Cont: |
| | | Phase Iv of the litigation (WEST) - (fmp) |
| 02-20-91 | 6454 | ORDER that HSC is entitled to the req relief includ confession of all req for ad-mission under Rule 36, F.R.Civ.P., to which Optic failed to resp. Based upon the foregoing, Optic's Mtn to Set Aside Entry of Dflt is DENIED and HSC's Appl for Ord Entering Dflt on Liability under CERCLA §107 filed agnst third-prty Optic shld be & is GRANTED (WEST) - (fmp) |
| 02-20-91 | 6455 | ORDER that the Ct finds that Gen Dynamics' Mtn for SJ is GRANTED to the ext that it seeks summary judgment in its favor on USPCI's amended third-Prty compl and to the ext that it seeks summary judg in Gen Dynamics' favor on Gen Dynamics' amended CrsClm and/or fourth-prty compl that USPCI is obligated under the purchase orders to indemnify Gen Dynamics (WEST) - (fmp) (Micro/Feb'91) |
| 02-20-91 | 6456 | HARDAGE Steering Comm Dfts' Third-Prty Plfs' Preliminary Wit List - w/s - (fmp) |
| 02-20-91 | 6457 | MONSANTO Co.'s Appl for Lv to File Supplm Memorandum in Supp of Its Mtn for SJ Agnst Ralph L. Lowe - w/s - (fmp) |
| 02-19-91 | 6458 | AFFIDAVIT of Donald Lee Kirkham - w/s - (fmp) |
| 02-19-91 | 6459 | NOTICE AND Certificate of Service re HSC wit list & Exh List were filed on Feb 19, 1991 - (fmp) |
| 02-19-91 | 6460 | APPLICATION of HSC Dfts and Third-Prty Plfs for lv to File the Aff of Donald Lee Kirkham Out of Time - w/s - (fmp) |
| 02-13-91 | 6461 | MONSANTO Co.'s Mtn to Strike Test, Mtn for Protection and Mtn in Limine - w/s - (fm |
| 02-19-91 | 6462 | APPLICATION OF Balckwell Zinc Co., Inc. to File Reply Brf to USPCI'S Brf in Resp to Balckwell Zinc Co., Inc.'s Mtn for SJ - w/s - (fmp) |
| 02-19-91 | 6463 | NOTICE to Take Depo of Neil Williams, Joseph Fluet by 3rd prty dfts - w/s - (fmp) |
| 02-19-91 | 6464 | AFFIDAVIT of Curtis G. Hull - (fmp) |
| 02-19-91 | 6465 | HARDAGE Steering Committee Dfts' Preliminary Exh List for Phase III - w/s - (fmp) |
| 02-21-91 | 6466 | ORDER grtg Arrow lv to file expert wit affs by 2-28-91; also grtg lv to file reply brf w/resp to HSC's cntr mtn for SJ by 2-28-91; Arrow & HSC are to file rebut-tal affs on 3-11-91 (WEST)(emc) |
| 02-21-91 | 6467 | ORDER to Dism 3rd-Pty Complaint of L&S Bearing Company w/out prej agnst General Electric Company (WEST)(MICRO-FEB'91)(emc) |
| 02-21-91 | 6468 | ORDER that Aff of Donald Lee Kirkham is deemed filed this date (WEST)(emc) |
| 02-21-91 | 6469 | ORDER that 3rd-Pty Dft Blackwell Zinc Company is grtd lv to file Reply in form Att to Appl as Ex "A" (WEST)(emc) |
| 02-21-91 | 6470 | ORDER Grtg Lv to File Oversized Reply to Monsanto's Resp to JOC's Mtn for SJ(WEST) |
| 02-21-91 | 6471 | MONSANTO Company's Submission of Original Affs of Alfred E. Withrow, Dr. Joseph F. Frantz & James R. Fair  -w/s(emc) |
| 02-22-91 | 6472 | MOTION to withdraw of Ronald D. Fulkerson, Atty for 3rd prty dft, George McKiddie w/s - (fmp) |
| 02-22-91 | 6473 | ENTRY of Appearance as cnsl for dft Johannes Christianus Martinus, Augustinus Maria Deuss. of Holme Roberts & Owen, Edward J. McGrath, Daniel J. Dunn, Colin G. Harris, Nick Nimmo and Lisa A. Schuh - w/s - (fmp) |
| -2-22-91 | 6474 | OBJECTION of Transworld Energy Limited, Hydrocarbon Ind Lts. and John CHR. M.A.M. Deuss to Ord Proposed by HSC Dismissing Deuss, Hydrocarbon and Transworld for Lack of Personal Jurisdiction - w/s - (fmp) |
| 02-22-91 | 6475 | JOINT Appl to Ext Deadlines to File Certain Affidavits by HSC- w/s - (fmp) |
| 02-22-91 | 6476 | SUPPLEMENTAL Proposal List of Nonexpert & Expert Wit of Third Prty Dft, United Plating Works, Inc. - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 86-1401W |
|-----------|-----------|----------|
| United States of America | Rayal N. Hardage | DOCKET NO. _____<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 02-21-91 | 6477 | REPLY of Balckwell Zinc Co., Inc. to USPCI's Brf in Resp to Blackwell Zinc's Mtn for Partial SJ - w/s - (fmp) |
| 02-21-91 | 6478 | JOC Oil Exploration Co., Inc.'s Reply to Monsanto Co.'s Resp to JOC Oil Exploration Co. Inc.'s Mtn for SJ - w/s - (fmp) |
| 02-25-91 | 6479 | MOTION and Brf of HSC Dfts and Certain De Minimis Prtys for Dism of Clms w/Prej - w/s - (fmp) |
| 02-25-91 | 6480 | REBUTTAL Declaration of Wesley W. Smith - w/s - (fmp) |
| 02-25-91 | 6481 | UPSCI'S Obj to Affidavit of George W. Woodard - w/s - (Fmp) |
| 02-25-91 | 6482 | USPCI'S Obj to Affidavit of Richard L. Helbert - w/s - (fmp) |
| 02-25-91 | 6483 | USPCI'S Obj to August 20, 1990 Affidavit of Donald Lee Kirkham - w/s - (fmp) |
| 02-25-91 | 6484 | UPSCI'S Obj to Affidavit of Lawrence N. McKelvey, Jr. - w/s - (fmp) |
| 02-25-91 | 6485 | UPSCI'S Obj to Feb 7, 1991 Affidavit of Sarah L. Kline - w/s - (fmp) |
| 02-25-91 | 6486 | UPSCI'S Obj to Affidavit of Larry L. Jenkins - w/s - (fmp) |
| 02-25-91 | 6487 | UPSCI'S Obj to Affidavit of John Hughes - w/s - 9fmp) |
| 02-25-91 | 6488 | USPCI'S Obj to Affidavit of Larry Fergusson - w/s - (fmp) |
| 02-25-91 | 6489 | UPSCI'S Obj to Affidavit of Richard J. Herndon Re USPI - w/s - (fmp) |
| 02-25-91 | 6490 | USPCI'S Obj to HSC Designation of Fact Affidavits Subm in Phase II Trial - w/s - (fmp) |
| 02-25-91 | 6491 | UPSCI'S Obj to Affidavit of Robert L. Evans - w/s - (fmp) |
| 02-25-91 | 6492 | ENTRY of Appearance of Michael D. Gray as cnsl for US Pollution Control, Inc. - w/s (fmp) |
| 02/25/91 | 6493 | APPLICATION of USPCI for Ext of Time to File Rebuttal & Supplm Aff of Wesley W. Smith - w/s - 9fmp) |
| 02-25-91 | 6494 | REBUTTAL Aff of Michael Miruski - n/s - (fmp) |
| 02-25-91 | 6495 | REBUTTAL Aff of Larry L. Jenkins - n/s - (fmp) |
| 02-25-91 | 6496 | REBUTTAL Declaration of Sarah L. Kline - n/s - (fmp) |
| 02-25-91 | 6497 | JOC Oil Exploration Co., Inc.'s REbuttal Aff - n/s - (fmp) |
| 02-25-91 | 6498 | JOC Oil Exploration Co., Inc.'s Obj to The Aff Filed by Monsanto Co. and The HSC w/s - (fmp) |
| 02-25-91 | 6499 | The HSC Dfts Appl for Lv to File A Surreply Brf in Oppo to Mtn of Third-Prty Dfts For Partial SJ - w/s - (fmp) |
| 02-25-91 | 6500 | MONSANTO Co.'s Feb 25, 1991 Subm of Rebuttal Affidavits and Obj to Affidavits w/s - (fmp) |
| 02-22-91 | 6501 | NOTICE of Appeal by dft & 3rd/pty plf L&S Bearing Co. ("L&S Bearing") & 3rd pty dft Rotex Corp ("Rotex") fm ord ent 1-24-91 -w/s |
| 02-22-91 | | RECEIVED $105.00 filing & dktg fees on Appeal.  Receipt #13288 |
| 02-26-91 | 6502 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa |
| 02-25-91 | 6503 | NOTICE Of Appeal by dft & 3rd pty plf, United States Pollution Control, Inc., fm judg ent 1-24-91-w/s |
| 02-25-91 | | RECEIVED $105.00 filing & dktg fees on Appeal.  Receipt #13310 |
| 02-26-91 | 6504 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa #91-6094 |
| 2-26-91 | 6505 | REPLY of Blackwell Zinc Company, Inc. to USPCI'S Brf in Resp to Blackwell Zinc's Mtn for PSJ, w/s  (jjy) |
| 2-26-91 | 6506 | USPCI'S Objs to Aff of Eugene Meyer, PH.D., w/s (jjy) |
| 2-26-91 | 6507 | STIPULATION for Entry of Judg of Liability by Coltec Industries, w/s  (jjy) |
| 2-26-91 | 6508 | AFFIDAVIT of Fred M. Jackson  (jjy) |
| 2-26-91 | 6509 | APPLICATION OF Ralph L. Lowe for Lv to File Amend Final Wit List, w/s  (jjy) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMREICA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401-W |
| | | PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2-26-91 | 6510 | NOTICE of Filing of Rebuttal Aff by Ralph Lowe, w/s  (jjy) |
| 2-26-91 | 6511 | ORDER Allow W/drw of Ronald Fulkerson as atty for George McKiddie dba Capitol Grease Co. & clk is dir to strike him as atty of record  (WEST) (jjy) |
| 2-26-91 | 6512 | ORDER \EXT Aff Deadlines as follows:  rebuttal affs of fact & expert wits & objs to Affs of fact & expert wits due 3-1-91; surrebuttal affs of fact & expert wits & objs to rebuttal affs of fact & expert wits due 3-15-91; objs to surrebuttal affs of fact & expert wits due 3-21-91  (WEST) (jjy) |
| 2-26-91 | 6513 | ORDER:  The resp entitled Surreply Brf of HSC Dfts in Oppo to Mtn of 3rd Pty Dfts for PSJ is deemed filed this date (WEST) (jjy) |
| 2-26-91 | 6514 | ORDER:  It is ord that USPCI is grtd ext of time until 3-4-91 to file Rebuttal Fact Wit Aff of Wesley W. Smith (WEST) (jjy) |
| 2-26-91 | 6515 | APPLICATION of HSC Dfts & 3rd Pty Plfs for Lv to File Rebuttal Aff of Howard Meck out of Time, w/s (jjy) |
| 2-26-91 | 6516 | THE HSC Dfts Appl for Lv to File Reply to Resp of Estate of W.J. Lamberton to Mtn to Set Aside Consent Decree for De Minimis Settlm & for Permission to File a Brf in Excess of 10 Pgs, w/s (jjy) |
| 2-26-91 | 6517 | THE HSC Dfts Appl for Lv to File Reply to Resp of General Motors Corpn to Mtn to Set Aside Consent Decree for De Minimis Settlm & for Permission to File a Brf In Excess of 10 Pgs, w/s (jjy) |
| 2-25-91 | 6518 | ORDER:  that the clms for resp costs & contribution under the Comprehensive Environmental Resp Compensation & Liability Act asserted by HSC Dfts as listed in Attach 1 agst the De Minimis ptys & asserted by the De Minimis ptys as listed in Attach 2 agst the HSC Dfts, whethr as 3rd pty compls, crsclms or contribution clms are hereby dism w/prej  (WEST) (MICRO 2/91) (jjy) |
| 02-22-91 | 6519 | JOC Oil Exploration Co., Inc.'s Supplm to JOC Oil Exploration Co., Inv.'s Reply to Monsanto Co.'s Resp to JOC Oil Exploration Co., Inc.'s Mtn for SJ - w/s (fmp) |
| 02-27-91 | 6520 | NOTICE TO Take Depo of Richard Brown  on bf of Liaison Cnsl & HSC - w/s - (fmp) |
| 02-27-91 | 6521 | FOURTH-Prty DFt Ralph L. Lowe's Supplm Exhibit List - w/s - (fmp) |
| 02/27/91 | 6522 | WITHDRAWAL OF Appearance as Cnsl for Third-Prty DFt Johannes Christianus Martinus Augustinum Maria Deuss - w/s - (fmp) |
| 02/27/91 | 6523 | NOTICE of Filing USPCI'S Mtn to Sub Corrected Page in Rebuttal Declaration of Wesley W. Smith. bu IS ½p;;itopm - w/s - (fmp) |
| 02/27/91 | 6524 | USPCI's Mtn to Sub Corrected Page in Rebuttal Declaration of Wesley W. Smith - w/s |
| 02/27/91 | 6525 | REBUTTAL and Supplm Aff of Wesley W. Smith - w/s - (fmp) |
| 02/27/91 | 6526 | APPLICATION of The HSC DFts' for Lv to File Obj to USPCI Affidavits  Out of Time w/s - (fmp) |
| 02/27/91 | 6527 | APPLICATION of HSC Dfts and Third-Prty Plfs for Lv to File The Supplm Affidavit of Eugene Meyer, Ph.D. Out of Time - w/s - (fmp) |
| 02-28-91 | 6528 | ORDER that the Reply of the HSC Dfts and Third-Prty Plfs to the resp of Gen Motors Corp to the HSC's Mtn to Set Aside Consent Decree for De Minimis Settlement and to Reinstate Clm for Contribution may be filed  (WEST) - (fmp) |
| 02-28-91 | 6529 | ORDER that the Reply of HSC Dfts and 3rd prty Plfs to the REsp of the Estate of W J Laberton to the HSC's Mtn to Set Aside Consent Decree for De Minimis Settlm and to Reinstate Clm for Contribution may be filed  (WEST) - (fmp) |
| 02-28-91 | 6530 | APPLICATION OF Gen Dynamics for Ext of Time to file Certain Obj & Surrebuttal Affidavits by 3rd prty dft - w/s - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 02-28-91 | 6531 | FOURTH-Prty Dft Ralph L. Lowe's Amended Final Wit & Exh List w/s - (fmp) |
| 02-28-91 | 6532 | ORDER that the Rebuttal Affidavit of Howard Meck is deemed filed this date (WEST) (fmp) |
| 02-28-91 | 6533 | ORDER that Ralph L Lowe, is Granted lv to file the Amended Final Wit List appended to his Appl as Exh A.  (WEST) - (fmp) |
| 02-28-91 | 6534 | HSC Dfts' Resp to Obj  of Transworld Energy Ltd, Hydrocarbon Ind, ltd. and John Deuss to HSC's Stipulation to Dism for Lack of Personal Jurid- w/s - (fmp) |
| 02-28-91 | 6535 | NOTICE of Filing of Arrow Tank Truck, Inc.'s Expert Affidavit  - w/s - (fmp) |
| 02-28-91 | 6536 | REPLY Of Arrow Tank Trucks, Inc. to HSC REsp to Mtn for SJ and Resp to HSC Cntr Mtn for SJ - w/s - (fmp) |
| 02-28-91 | 6537 | NOTICE of Dism  that HSC Dfts dism their third-prty action agnst the Deuss Dfts, w/o prej, purs to Fed Rule of Civil Prodedure 41(a)(I)(i)  w/s - (fmp) (Micro/Feb'91) |
| 02-27-91 | 6538 | INDEX of Exhibits to the HSC Dfts' Reply to The  Resp of The Estate of W.J. Lamberton to Mtn to Set Aside Consent Decree - w/s - (fmp) |
| 02-27-91 | 6539 | INDEX of Exh to the HSC Dfts' Reply to Resp of Gen Motors Corp to Mtn to Set Aside Consent Decree - (fmp) |
| 03-01-91 | 6540 | REBUTTAL Declaration of Kenneth N. McKinney - (fmp) |
| 03-01-91 | 6541 | REBUTTAL Declaration of Neil D. Williams, P.E. - (fmp) |
| 03-01-91 | 6542 | HSC Dfts Obj to Affidavit of Dennis S. Faulkner - w/s - (fmp) |
| 03-01-91 | 6543 | REBUTTAL Declaration of Lewis J. Perl - (fmp) |
| 03-01-91 | 6544 | HSC Dfts Obj to The Affidavit of Paul R. Ammann - w/s - (fmp) |
| 03-01-91 | 6545 | OBJECTIONS to Aff of Stephen LeSatz, Jr. and J. Kemper Will - w/s - (fmp) |
| 03-01-91 | 6546 | REBUTTAL Test for Robert Davis and John Cullinane - w/s- (fmp) |
| 03-01-91 | 6547 | REBUTTAL Declaration of Mary E. Mott - (fmp) |
| 03-01-91 | 6548 | REBUTTAL Declaration of Jerome T. Wolf - (fmp) |
| 03-01-91 | 6549 | REBUTTAL Declaration of Sheila G. Watkins - (fmp) |
| 03-01-91 | 6550 | REBUTTAL Declaration of Benjamin Costello III - (fmp) |
| 03-01-91 | 6551 | REBUTTAL Declaration of Mark D. Coldiron - (fmp) |
| 03-01-91 | 6552 | REBUTTAL Declaration of Joseph E. Fluet, Jr., P.E. - (fmp) |
| 03-01-91 | 6553 | REBUTTAL Declaration of Richard C. Bost - (fmp) |
| 03-01-91 | 6554 | REBUTTAL Declaration of Leonard C. Scott - (fmp) |
| 03-01-91 | 6555 | REBUTTAL Declaration of Patrick E Cassidy, PH.D. - (fmp) |
| 03-01-91 | 6556 | HSC Dfts and Third-Prty Plfs' Obj to Aff of Peter R. Holmyard - (fmp) |
| 03-01-91 | 6557 | REBUTTAL Declaration of Richard A. Brown - (fmp) |
| 03-01-91 | 6558 | MONSANTO Company's Resp to Appl of Ralph L. Lowe for Lv to File Amend Final Wit List, and Monsanto Co.'s Mtn to Strike Ralph L. Lowe's Amend Final Wit List & Aff of Fred M. Jackson - w/s - (fmp) |
| 03-01-91 | 6559 | MOTION to Withdrw as Cnsl of REcord of Martha Martin - w/s - (fmp) |
| 03-01-91 | 6560 | NOTICE os Objections  re Objections of J. William Conger - w/s - (fmp) |
| 03-01-91 | 6561 | REBUTTAL Aff of Paul R. Ammann to The Declaration of Richard C. Bost Dated Feb 11, 1991 - (Fmp) |
| 03-01-91 | 6562 | REBUTTAL Declaration of Dennis S. Faulkner - (fmp) |
| 03-01-91 | 6563 | REBUTTAL Aff of  A. Lawrence Kolbe - (fmp) |
| 03-01-91 | 6564 | OBJECTIONS OF Non-HSC Prtys to Declaration of Tom R. Cornish - w/s - (fmp) |
| 03-01-91 | 6565 | OBJECTIONS OF Non-HSC Prtys to Declaratin of Kenneth N. McKinney - (fmp) |
| 03-01-91 | 6566 | OBJECTIONS OF Non-HSC Prtys to Declaration of Jerome T. Wolf - (fmp) |
| 03-01-91 | 6567 | OBJECTION OF NOn-HSC Prtys to Declaration of Lewis J. Perl - w/s - (fmp) |
| 03-01-91 | 6568 | OBJECTION of Non-HSC Prtys to Declaration of Richard Everett Bartelt - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-01-91 | 6569 | OBJECTIONS of Non-HSC Prtys to the Declaration of Stavros Papadopulos - w/s (fmp) |
| 03-01-91 | 6570 | OBJECTIONS OF Non-HSC Prtys to The Declaration of Dr. John A. Cherry - w/s - (fmp) |
| 03-01-91 | 6571 | OBJECTIONS of Non-HSC Prtys to The Declaration ot Benjamin Costello - w/s - (fmp) |
| 03-01-91 | 6572 | OBJECTIONS OF Non-HSC Prtys to The Declaration of Steve Larson - w/s - (fmp) |
| 03-01-91 | 6573 | OBJECTIONS OF Non-HSC Prtys to The Declaration of Dr. Robert H. Harris - (fp) |
| 03-01-91 | 6574 | OBJECTIONS of Non-HSC Prtys to the Declaration of Gary R. Hecox - w/s - (fmp) |
| 03-01-91 | 6575 | OBJECTIONS of Non-HSC Prtys to Declaration of Richard C. Bost - w/s - (fmp) |
| 03-01-91 | 6576 | MONSANTO Co.'s Appl for Lv to File Surreply to JOC Oil Exploration Co., Inc.'s Reply to Monsanto Co.'s Resp to Mtn for SJ - w/s - (fmp) |
| 03-01-91 | 6577 | JOC Oil Exploration Co., Inc.'s Oppo to Monsanto Co.'s Mtn to Strike Test, Mtn for Protection and Mtn in Limine - w/s - (fmp) |
| 03-04-91 | 6578 | L&S Bearing Co.'s mnt fo rDism of Third Prty Compl Agnst Specified Third-Prty Dfts - w/s - (fmp) |
| 03-04-91 | 6579 | OBJECTION of US Pollution Control, Inc. to HSC's Appl to File "Supplm" Affidavit of Eugene Meyer - w/s - (fmp) |
| 03-01-91 | 6580 | REBUTTAL Declaration of Allan Gates - (fmp) |
| 03-01-91 | 6581 | SUPPLEMENTAL Aff of Eugene Meyer, PH.D. - w/s - (fmp) |
| 03-04-91 | 6582 | ORDER that Gen Dynamics is Granted an ext of time until Mar 15, 1991, w/i which to file obj and surrebuttal aff to the Rebuttal fact Wit Aff of Wesley W Smith; and an ext of time is also granted to file obj to sd surrebuttal aff until Mar 21, 1991. (WEST) - (fmp) |
| 03-04-91 | 6583 | ORDER that Monsanto Co. is Granted lv to file its Supplemental memorandum in supp of its mtn for SJ agnst Ralph L. Lowe (WEST) - (fmp) |
| 03-04-91 | 6584 | MINUTE Order that the Ct Grants USPCI's Mtn to Subst Corrected Page in Rebuttal Declaration of Wesley W. Smith - (WEST) - (fmp) |
| 03-04-91 | 6585 | ORDER that the HSC is granted permission to file its obj to the Aff of Wesley W. Smith and Harry A. Hansen out of time (WEST) - (fmp) |
| 03-04-91 | 6586 | The HSC DFts' Obj to Aff of Wesley W. Smith and Harry A. Hansen - w/s - (fmp) |
| 03-04-91 | 6587 | JUDGMENT and Order that 4th Prty Dft Coltec is a person liable for disposal of Hazardous substances at the Hardage Site under the standards contained in Sec 107(a) of Cercla, 42, U.S.C. §9607(a). This Judg shl hv the same force & effect in this cs as if prtys with pending CERCLA clms agnst the 4th prty dft C Coltec had proven the elements necessary to establish the liability of 4th prty Dft Coltec following a trial on the merits, purs to Sec 107(a) of CERCLA 42 U.S.C. §1906(a). 4th Prty Dft Coltec shl not be subj to disc on liability issues related to its liability under Sec 108(a) of CERCLA, 42 U.S.C. §1906(a) 4th Prty Dft Coltec reserves its right to contest, and shl be subj to dis in connection with, (2) its liability for clms which do not rise under Sec 107(a) of CERCLA; b. the amt, if any, of private resp costs and other relief clmed by any prty or group of prtys in this aciton; and c. the share of costs and other relief, if any, that ea prty or group of prtys shld contribute toward the relief awarded by the Ct in fovor of the US in this action; and d. any clm for indemnity asserted by or agnst 4th prty Dft Coltec or agnst any other prty (WEST) - (fmp) (Micro/Mar'91) |
| 3-4-91 | 6588 | ORDER: the supplm aff of Eugene Meyer, Ph.D. is deemed filed WEST) (amr) |
| 3-4-91 | 6589 | NOTICE of Oral Depo of Larry Fergusson by Hardage Steering Comm Dfts & 3rd Pty Plfs -w/s (amr) |
| 3-4-91 | 6590 | MOTION Of 3rd Pty dfts To Subst Corrected Pgs to Aff of Curtis G. Hull -w/s (amr) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV 86-1401-W |
|-----------|-----------|---------------|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 3-4-91 | 6591 | MOTION Of 3rd Pty Dfts To Subst corrected Pgs To Aff of Dennis Faulkner -w/s(amr) |
| 03-05-91 | 6592 | ORDER Setting Supplm Settlm Conf: <u>Monday, March 18, 1991, at 9:00 a.m.</u> 3rd Prty Dfts & HSC; 1:00 p.m. JOC Oil Exploration Co., Inc. Transworld Energy Ltd, Hydrocarbon Ind., Ltd., Johnnes Christianus Martinus Augustinus Maria Deuss, Monsanto Co., Ralph L. Lowe and HSC; <u>Tues, March 19, 1991: 9:00 a.m.</u> Cato Oil & Grease Co., Kerr-McGee corp, Kerr-McGee REfining Corp, Downtown Airpark, Inc., L&S Bearing Co, Rotex Corp and HSC; <u>1:00 p.m.</u> All remaining prtys and HSC (more fully set out)  (PHILLIPS) - (fmp) |
| 03-05-91 | 6593 | HARDAGE Service List, March 5, 1991 - (fmp) |
| 03-05-91 | 6594 | APPLICATION for Lv to Substitute Original Signature Page to Rebuttal Affidavit of J. Kemper Will - w/s - (fmp) |
| 03-05-91 | 6595 | MONSANTO Co.'s Supplm Wit List Submission - w/s - (fmp) |
| 03-06-91 | 6596 | OBJECTION of Transworld Energy Ltd Hydrocarbon Ind Ltd., and John CHR. M.A.M. Deuss to The HSC Notice to Dism the Ceuss Dfts - w/s - (fmp) |
| 03-06-91 | 6597 | NOTICE of Correction to Joint Mtn and Ord of HSC DFts/Third-Prty Plfs and Certain Third Prty Dfts for Mutual Dsim of Claims with Prej - w/s - (fmp) |
| 03-05-91 | 6598 | ORDER that the mutual clms for resp costs and contribution under the Comprehensive Environmental Resp, Compensation & liability Act, 42 U.S.C. §1601 et seq. asserted by and between the HSC Dfts/Third-Prty Plfs and Certain Thrid-Prty listed in attachment 1 and 2 hereto, whether as thrid -rty compl, cntrclms, cross clms or contribution clms, be and hereby are, dism with prej, ea prty to bear its own costs and atty fees, subj however to the specific terms and conditions contained in the prtys' Settlement Agreements  (WEST) (fmp)  (Micro/Mar'91) |
| 03-05-91 | 6599 | ORDER that Monsanto Company is Granted lv to file its Surreply to JOC Oil Exploration Co., Inc.'s Reply to Monsanto Co.'s Resp to Mtn for SJ (WEST) - (fmp) |
| 03-06-90 | 6600 | ORDER Grtg Third-Prty Dft to substitute corrected Pages to Affidavit of Dennis S. Faulkner is deemed filed this 6th day of March  (WEST) - (fmp) |
| 03-06-91 | 6601 | ORDER that L&S Bearing Co.'s Third-Prty Compl be dism w/o prej agnst Southwest Electric Co. and Star Manufacturing Co. of OK  (WEST) - (fmp)(Micro/Mar'91) |
| 03-06-91 | 6602 | ORDER that the Appl to Substitute Ori Sig page to Rebuttal Affidavit of J. Kemper as per U.S. Pollution Control is deemed the sig page att filed att to appl filed on March 4, 1991  (WEST) - (fmp) |
| 03-06-91 | 6603 | ORDER that the Corrected Aff of Curtis G. Hull attached to Mtn of 3rd prty dfts to sub corrected pages to aff of Curtis g. Huss is deemed filed this date (WEST) - (fmp) |
| 03-06-91 | 6604 | ORDER that the law firm of Mahaffey & Gore, P.C. be allowed to withdraw as cns of record for Third-Prty DFt Parker-Hannifin Corp in the captioned litigation (WEST) - (fmp) |
| 03-06-91 | 6605 | AFFIDAVIT of Publication - (fmp) |
| 03-06-91 | 6606 | ORDER that Chem Waste's Mtn for Sanctions shld be & is DENIED  (WEST) - (fmp) |
| 03-07-91 | 6607 | APPLICATION of Ghird-Prty DFts/Fourth-Prty Plfs for Lv to File Surreply brf in Oppo to Mtn for SJ of Browing-Ferris, Inc. w/s - (fmp) |
| 03-07-91 | 6608 | APPLICATON of General Dynamics Corp For Ext ot Time w/i which to Apply For Assessment of Attys' Fees and Costs Agnst US Pollution Control, Inc. - w/s- (fmp) |
| 03-07-91 | 6609 | CERTIFICATE of Familiarity With Local Ct Rules of G. Joe Ellis w/s - (fmp) |
| 03-07-91 | 6610 | THe HSC Dfts' Correction of Scrivener's Error- w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401 |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-07-91 | 6611 | APPLICATION for Admission Pro Hac Vice of G. Joe Ellis for Dft Monsanto Co. w/s - (fmp) |
| 03-07-91 | 6612 | MINUTE Order that HSC, for purposes of the upcoming settlm conf on March 18-19, shl provide to Judge Phillips on March 14, 1991, a listing of the various categories of resp costs an amts that will be sought in the upcoming trial. The HSC shl also identify which of these categories and amts were southt to be recovered during the Phase I trial. (PHILLIPS) - (fmp) |
| 03-08-91 | 6613 | SURREBUTTAL Declartion of WEsley W. Smith -w/s(klb) |
| 03-08-91 | 6614 | SURREBUTTAL Declaration of Harry Hansen -w/s(klb) |
| 03-08-91 | 6615 | HARDAGE Steering Committe Dfts Obj to REbuttal Declarations of Wesley W. Smith -w/s(klb) |
| 03-08-91 | 6616 | JOC Oil Exploration Co, Inc Obj to the Rebuttal Affidavit of Dr. James R. Fair -w/s(klb) |
| 03-08-91 | 6617 | JOC OIl Exploration Co, Inc REsp in Oppo to Monsanto Co Obj to Affidavit of Michael M. Fowler -w/s(klb) |
| 03-08-91 | 6618 | JOC Oil Exploraiton Co, INc Resp to Monsanto Co Obj to AFfidavit of Ralph L. Lowe -w/s(klb |
| 03-08-91 | 6619 | JOC Oil Exploration Co Inc Amended Suppl Identification of Wit -w/s(klb) |
| 03-08-91 | 6620 | APPLICATION for lv to designate exh out of time -w/s(klb) |
| 03-08-91 | 6621 | HARDAGE Steering Committee Dfts Appl for permisison to file unsigned affidavidt & for extn of time to file surrebuttal affidavit of Donal Kirkham -w/s(klb) |
| 03-11-91 | 6622 | ORDER of Admission Pro Hac Vice of G. JOe Ellis (WEST)(klb) |
| 03-11-91 | 6623 | ORDER that ARrow Tanks Mtn for SJ & HSC's Ctr Mtn for SJ are DENIED (MORE FULLY SET OUT)(klb) |
| 03-11-91 | 6624 | ORDER that the 4th pty Plf are grtg lv to file their surreply brf in oppo to the Mtn for SJ of Browning -Ferris instanter (WEST)(klb) |
| 03-11-91 | 6625 | HARDAGE Steering Committe DFt Obj to Affidavit of Dr. G.A. Shirazi -w/s(klb) |
| 03-11-91 | 6626 | REBUTTAL AFfidavit of Eugene Meyer, PHD (klb) |
| 03-11-91 | 6627 | REBUTTAL Affidavit of Donald L. Sterne (klb) |
| 03-11-91 | 6628 | REBUTTAL Affidavit of David A. Walls (klb) |
| 03-11-91 | 6629 | MONSANTO Companys Reply to JOC OIl Exploraiton co, Inc oppo to Mtn to Strike Test, Mtn for Protection & Mtn in Limine-w/s(klb) |
| 03-11-91 ] | 6630 | STATUS Rpty of Dfts CAto OIl & Grease Co, Kerr-McGee Refining Corp & kerr-McGee Corp (collectively Kerr-McGee Defendants)-w/s(klb) |
| 03-11-91 | 6631 | SURREPLY Brf of 3rd pty dFts/4th Plfs in oppo to Mtn for SJ of Browning-Ferris, In -w/s(klb) |
| 03-1291 | 6632 | HARDAGE Steering Committe & USPCI Stipulation REgarding Settlm w/certain Dal-Worth ptys -w/s(klb) |
| 03-12-91 | 6633 | WITHDRAWAL of Ntc of Appeal by United STates Pollution Control, Inc -w/s(klb) |
| 03-12-91 | 6634 | PRAECIPE for & Issd 5 Subp (klb) |
| 03-12-91 | 6635 | PRAECIPE for & Issd 8 Subp (klb) |
| 03-12-91 | 6636 | APPLICATION for Lv to file Surresponse of General MOtors Corp in Oppo to Mtn to set aside consent degree for De Minimis Settlm & to reinstate calim for contribution -w/s(klb) |
| 03-12-91 | 6637 | HARDAGE Service List 03-12-91 (klb)-w/s |
| 03-12-91 | 6638 | SATUS Rpt of the OK Nat'l STock Yards Co -w/s(klb) |
| 03-12-91 | 6639 | L & S BEaring Co March 1991 Status Rpt -w/s(klb) |
| 03-12-91 | 6640 | APPLICATION for lv to file Rebuttal Affidavit of J. Kemper Will -w/s(klb) |
| 03-12-91 | 6641 | NOTICE Of substitution of Sig. Pg to Surrebuttal Affidavit of Pat Lores -w/s(klb) |
| 03-12-91 | 6642 | ORDER that Groendyke is entitled to the relief it has req, HSC's Mtn for Partial SJ is DENIED & Groendykes Mtn for SJ is GRTG (WEST)(MICRO MAR 91)(klb) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-12-91 | 6643 | ORDER Grtg JOC Oil Exploration Co, Inc Appl for Lv to Designate Exh out of Time (WEST)(klb) |
| 03-13-91 | 6644 | NOTICE Of 3rd pty DFts Dismissal of all claims w/prej agnst Ortho Pharnaceutical Corp -w/s(klb) |
| 03-13-91 | 6645 | APPLICAITON of the Hardage Steering Committe for Lv to file Suppl Wit & Exh List -w/s(klb) |
| 03-13-91 | 6646 | SURREBUTTAL Affidavit of Pat Flores (klb) |
| 03-13-91 | 6647 | SURREBUTTAL Affidavit of Lawrence N. McKelvey JR. (klb) |
| 03-13-91 | 6648 | RETURN Of Serv Re 2 Subp(klb) |
| | 6649 | |
| 03-13-91 | 6650 | MONSANTO Co Appl for Lv to File Exh List -w/s(klb) |
| 03-13-91 | 6651 | ORDER that HSC is entitled to dismiss it 3rd pty compl agnst these ptys pursuant to Rule 41(a)(1)(i) & such dismissal was effective upon its filing (WEST)(klb) |
| 03-13-91 | 6652 | ORDER that Ct finds that HSC Mtn for Partial SJ agnst EC is GRTG & that ECs Mtn to STrike Evidence & Mtn not to Consider SJ Evicence should be & are DENIED (WEST)(MICRO MAR 91)(klb) |
| 03-13-91 | 6653 | ORDER Grtg permission to file unsigned affidavit & Extn of time to file Surrebuttal Affidavit & Donald Kirkham (WEST)(klb) |
| 03-13-91 | 6654 | ORDER Grtg Lv to file Surresponse of Feneral Motors Corp in Oppo to Mtn to set aside consen decree for De minimis Settlm & to reinstate Claim for contribution, it is ord that General Motors Corp is grtg lv to file the Surresponse attached to the appl & to file a surresponse in excess of 10 pgs (WEST)(klb) |
| 03-14-91 | 6655 | SURREBUTTAL Affidavit of Donald Lee Kirkham (klb) |
| 03-14-91 | 6656 | MARCH Status Rpt of HSC Dfts & 3rd pty DFts -w/s(klb) |
| 03-13-91 | 6657 | UNITED States Pollution Control Incs Obj to Appl of General Dynamics Corp for Extn of Time w/i which to appply for assessment of Atty fees & costs agnst US Pollution Control, Inc -w/s(klb) |
| 03-13-91 | 6658 | APPLICATION Of 4th Pty DFt Browning-Ferris, Inc for lv to file amended final Wit List -w/s(klb) |
| 03-14-91 | 6659 | MOTION Of certain NON-HSC ptys to set ord of proof in Phase III Trial & br in supp -w/s(klb) |
| 03-14-91 | 6660 | ORDER that HSC mtn for Partial SJ agnst Lamberton should be & is GRTG (WEST)MICRO MAR 91)(klb) |
| 03-14-91 | 6661 | ORDER that the Ct Ord that J. William Conger is relieved of any & all responsibility of any nature to the 3rd pty Dft identified in paragraph 8 & that said 3rd pty Dft are barref fm filing any pleadings seeking any ord & participating in any decree or ct-approved settlm., Fur that these sanctions shall remain in effect until such time as the 3rd pty Dft identified in paragraph 8 shall have submitted & filed proof, through liaison cnsl of compliance w/ all previously entered Ct ord, 3rd pty dfts are advised that this Ord is entered w/o prej to the Ct entering fur sanctions pursuant to Rule 16(F), F.R.Civ.P., or other provisions of the Federal Rules of Civil Procedrue for failure to comply with the Ct Ord (WEST)(klb) |
| 03-14-91 | 6662 | ORDER that 3rd pty DFt Monsanto Co is grtg lv to file its exh list (WEST)(klb) |
| 03-14-91 | 6663 | ORDER that the suppl Wit & Exh list of the Hardage Steering Committe are deemed filed this 14th day of March (WEST)(klb) |
| 03-14-91 | 6664 | APPLICATION of 4th pty Dft Browning-Ferris, Inc for lv to file surreply brf in supp of it Mtn for SJ -w/s(klb) |
| 03-14-91 | 6665 | JOC OIL Exploration Co, Inc Status Rpt for the 3rd pty liability & resp cost trial -w/s(klb) |
| 03-14-91 | 6666 | MONSANTO Co March 15, 1991 submission of Obj to Afidavits & Surrebuttal Affidavitsd -w/s(klb) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401<br>PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-14-91 | 6667 | ENTRY of Appro of Gary W. Ballesteros, Robert L. Denby & Robert P. Zapinski for United STates Pollution Contro, Inc (klb) |
| 03-15-90 | 6668 | ORDER that a representative of United States Fire Ins Co will attend the settlm in this cs before Judge PHillips scheduled for 9:00 a.m. on 03-19-91, Fur that the representative designated by US Fire to attent the settm conf will (A) be knowledgeable w/respect to the general liability ins policies issued by US Fire to L&S BEaring co & Rotex Corp & be knowledgeable w/respect to the underlying claims agnst its insureds L&S Bearing Co & Rotex Corp in this litigation & (B) be vested w/ full settlm authority up to th epolicy limites for each ur of US Fires coverage & for the payment of defense costs under said policies (THOMPSON)(klb) |
| 03-15-91 | 6669 | JOINT Appl of the US & Hardage Steering Committe Dfts & 3rd pty PLf for funding of certain matters pertaining to real estate purchase contracts & w/drwl of funds fm the Hardage Settlm Excrow Acct -w/s(klb) |
| 03-15-91 | 6670 | SURREBUTTAL Declaration of Lewis J. Perl (klb) |
| 03-15-91 | 6671 | MONSANTO Co Suppl Wit List Submission-w/s(klb) |
| 03-15-91 | 6672 | MONSANT Co Resp to JOC Oil Exploration Co, Inc Obj to the Affidavit of PHillip Brubaker -w/s(klb) |
| 03-15-91 | 6673 | MONSANTO Co Resp to Prop Liability Stip -w/s(klb) |
| 03-15-91 | 6674 | MONSANTO Co Status Rpt for the 3rd pty Liability & REsp Cost Trial -w/s(klb) |
| 03-15-91 | 6675 | MONSANTO Co Resp to JOC Oil Exploraiton Co, Inc obj to the Affidavit of Dr. Joseph F. Frantz -w/s(klb) |
| 03-15-91 | 6676 | MONANTO Co Obj to Exh -w/s(klb) |
| 03-15-91 | 6677 | MONSANTO Co 1Ist of Demonstrative Exh -w/s(klb) |
| 03-15-91 | 6678 | SURREBUTTAL Declaration of Paul R. Ammann (klb) |
| 03-15-91 | 6679 | NOTICE Of Serv -w/s(klb) |
| 03-15-91 | 6680 | SURREBUTTAL Declaration of W.L.M. Rohrer, PH.D. (klb) |
| 03-15-91 | 6681 | MOTION to vacate ord Grtg appl of the HSC for lv to file Suppl wit & exh List & SUpp Brf -w/s(klb) |
| 03-15-91 | 6682 | SURREBUTTAL Affidavit of J. Kemper Will (klb) |
| 03-15-91 | 6683 | ENTRY Of Appr as atty for HSC & 3rd pty Plf by Mark D. Coldiron, Robert L. roark, Kenneth N. Mckinney & robert D. Tomlinson-w/s(klb) |
| 03-15-91 | 6684 | APPLICATION of Dfts L& S Bearing Co & Rotex Corp to require US Fire INs Co to attend Settlm conf -w/s(klb) |
| 03-15-91 | 6685 | HARDAGE Steering Committe dfts obj to surrebuttal affidavits of Wesley W. SMith & Harry A. Hansen -w/s(klb) |
| 03-15-91 | 6686 | GENERAL Dynamics Corp Obj to rebuttal & Suppl Affidavit of Wesley W. Smith -w/s(klb) |
| 03-15-91 | 6687 | SURREBUTTAL Affidavit of Dennis S. Faulkner (klb) |
| 03-15-91 | 6688 | OBJECTIONS of NON-HSC ptys to REbuttal Declaration Kenneth N. McKinney -w/s(klb) |
| 03-15-91 | 6689 | OBJECTIONS Of NON-HSC ptys to REbuttal Declaration Jerome T. Wolf -w/s(klb) |
| 03-15-91 | 6690 | SURREBUTTAL Affidavit of Murray E. Abowitz (klb) |
| 03-15-91 | 6691 | SURREBUTTAL Affidavit of Curtis G. Hull (klb) |
| 03-15-91 | 6692 | SURREBUTTAL AFfidavit of Peter R. Holmyard (klb) |
| 03-15-91 | 6693 | OBJECTIONS of NON_HSC ptys to Rebuttal Declaration of Lewis J. Perl -w/s(klb) |
| 03-15-91 | 6694 | OBJECTIONS Of NON-HSC ptys to REbuttal Declaration of JOseph E. Fluet, Jr P.E. -w/s(klb) |
| 03-15-91 | 6695 | OBJECTIONS of NON-HSC ptys to REbuttal Declaration of Neil D. Williams P.E. -w/s(klt |
| 03-15-91 | 6696 | OBJECTIONS TO Rebuttal Affidavit of Patrick E. cassidy -w/s(klb) |
| 03-15-91 | 6697 | OBJECTIONS of NON_HSC ptys to Rebuttal Declaration of Benjamin Costello III -w/s(klb) |
| 03-15-91 | 6698 | OBJECTIONS of NON-HSC ptys to Rebuttal declaration of Richard A. Brown -w/s(klb) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____OF_____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-15-91 | 6699 | SURREBUTTAL Affidavit of A. Lawrence Kolbe (klb) |
| 03-15-91 | 6700 | ORDER that Appl for lv to file Rebuttal affidavit of J. Kemper Will attached as Exh A to Appl is GRTG (WEST)(klb) |
| 03-15-91 | 6701 | ORDER ct finds that HSC Mtn to set aside consent decree fo rDE Minimis Settlm by Estate of W.J. Lamberton and to reinstae claim for contribution should be & is hereby DENIED (WEST)(Klb) |
| 03-15-91 | 6702 | ORDER that Ct finds that HSC Mtn to set aside cosent decree for De Minimis Settlm by General Motors Corp & to reinstate claim for contribution should be DENIED (WEST)(klb) |
| 03-15-91 | 6703 | SURREBUTTAL Declaration of Herny E. Haxo Jr (klb) |
| 03-15-91 | 6704 | SURREBUTTAL Affidavit of Mohsen Mehran (klb) |
| 03-15-91 | 6705 | NON-HSC Ptys Mtn in Limine of HSC's Fees & Expenses incurred after 01-01-90-w/s(klb) |
| 03-15-91 | 6706 | ORDER BFI's Mtn for SJ wherein SJ is sought on the claims asserted agnst BFI by the 3rd pty Dft/4th pty Plf as well as an all "deemed filed" claims asserted agnst BFI by any other pty to this litigation should be & is hereby GRTG (WEST)(MICRO MARCH 91)(klb) |
| 03-18-91 | 6707 | ORDER that Fourth-Prty Dft Browning-Ferris, Inc., is Granted lv to file its Amend Final Wit List  (WEST) - (fmp) |
| 03-18-91 | 6708 | ORDER that Fourth-Prty DFt Browning-Ferris, Inc. is Granted lv to File its Surreply Brf in Supp ofits Mtn for SJ   (WEST) - (fmp) |
| 03-18-91 | 6709 | ORDER that the Ct finds that there are no genuine disputed facts which preclude SJ in HSC's favor to the extent stated herein and that HSC is entitled to judgment as a matter of law to the extent stated herein.  HSC's Mtn for Partial SJ shld be and is therefore Granted as agnst USPCI.  (WEST) - (fmp) |
| 03-18-91 | 6710 | MARCH 1991 Status Report of United States Pollution Control, Inc. - w/s - (fmp) |
| 03-18-91 | 6711 | AFFIDAVIT OF Stephen Lesatz, Jr. - (fmp) |
| 03-18-91 | 6712 | STIPULATION to TheAuthenticity of Trial Exhibits by Jock Oil Exploration & Monsanto Co. - w/s - (fmp) |
| 03-18-91 | 6713 | L&S Braring Co.'s Mtn for Dism of Third Prty Compl Agnst Specified Third-Prty Dfts w/s - (fmp) |
| 03-18-91 | 6714 | MOTION and Brief of HSC Dfts and Certain De Minimis Prty for Dism of Clms with Pre-judice - w/s - (fmp) |
| 03-18-91 | 6715 | HARDAGE Steering Committee Dfts' Resp to Mtn fo Certain Non-HSC Prtys to Set Ord of Proof in Phase III Trial  - w/s - (fmp) |
| 03-18-91 | 6716 | RETURN of Service re Subp (2) - (fmp) |
| | 6717 | |
| 03-19-91 | 6718 | REQUEST of HSC for Ord Limiting ThirdoPrty Liability Trial or for Status Conference w/s - (fmp) |
| 03-19-91 | 6719 | MONSANTO Company's Supplemental Objections to Exh of Joc Oil Exploration Co., Inc. (fmp) |
| 03-19-91 | 6720 | MONSANTO Co.'s Appl for Lv to File Exh List - w/s - (fmp) |
| 03-19-91 | 6721 | MONSANTO Co.'s Resp in Oppo to Obj to Feb 7, 1991 Aff of James Fair and Feb 21, 1991 Aff of James Fair - - (fmp) |
| 03-19-91 | 6722 | MONSANTO Company's Supplemental Obj to Exh - w/s - (fmp) |
| 03-19-91 | 6723 | APPLICATION of The HSC for Lv to File Supplements to Aff - w/s - (fmp) |
| 03-19-91 | 6724 | USPCI'S Obj to Feb 26, 1991 Supplm Aff of Eugene Meyer, PH.D. - w/s - (fmp) |
| 03-19-91 | 6725 | USPCI'S Appl for Lv to file a Surreply Brf in Oppo to The HSC's Mtn for SJ - w/s (fmp) |
| 03-15-91 | 6726 | OBJECTIONS OF Non-HSC Prtys to Rebuttal Declaration of Richard C. Bost - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___OF____PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-18-91 | 6727 | APPLICATION for Lv to File Surresponse of The Estate of W.J. Lamberton In Oppo to Mtn to Set Aside Consent Decree for De Minimis Settlement and to Reinstate clm for Contribution. - w/s - (fmp) |
| 03-19-91 | 6728 6735 | RETURN of Service re Subp (8) - (fmp) |
| 03-19-91 | 6735 | APPLICATION for Lv to File JOC Oil Exploration Co., Inc.'s Surreply to Monsanto Co Reply to Oppo to Monsanto's Mtn to Strike Testimony, Mtn for Protection and Mtn in Limine - w/s - (fmp) |
| 03-29-92 | 6736 | APPLICATRON for Lv to File a Second Supplemental Exh List by Joc Oil Exploration w/s - (fmp) |
| 03-20-92 | 6737 | MOTION fo Monsanto Co. to Exclude The Testimony of Monroe Sharp and Memorandum in Support Thereof - w/s - (fmp) |
| 03-20-92 | 6738 | MOTION of Monsanto Co. to Exclude Evidence Resp to Disc Request to Ralph L. Lowe (fmp) |
| 03-20-91 | 6739 | MOTION of Monsanto Co. to Exclude Evidence Resp to Disc Request - w/s - (fmp) |
| 03-20-91 | 6740 | MOTION and Brf of Fourth Prty Plf, Country Home Meat Co. and Fourth Prty Dft, OK Tank for Dism of Clms With Prej - w/s - 9fmp) |
| 03-19-91 | 6741 | ORDER that JOC's Mtn for SJ and Monsanto's Mtn for SJ shld be & are DENIED (WEST) (fmp) |
| 03-19-91 | 6742 | MINUTE Order that the Ct finds the order of proof at trial wil be: 1.) HSC's resp costs clms. 2.) Non-HSC resp cost clms.  3.) HSC's liability clms . 4.) Non-HSC liability clms & 5.) Any indemnity clms  (WEST) - (fmp) |
| 03-19-91 | 6743 | STIPULATION Re Ct.'s Ord of Feb 20, 1991, Determining Certain Clms as Between US Pollution Control Inc. and Gen Dynamics Corp - w/s - (fmp) |
| 03-19-92 | 6744 | ORDER that because the Ct has found that HSC is entitled to summary adjudication of the first three elements of its cause of action under Sec 107(a), the Ct hereby Grants HSC's Mtn for Partial SJ agnst GM to that extent. (Micro/Mar'91) |
| 03-19-91 | 6745 | ORDER that the Ct finds that Balckwell Zinc's Mtn for Partial SJ is Denied and tha USPCI's Mtn for SJ wherein it has challenged Balckwell Zinc's Clm of implied indemnification is Granted  (WEST) - (fmp) (Micro/Mar'91) |
| 03-19-91 | 6747 | ORDER that Monsanto is entitled to SJ as a matter of law and thus, Monsanto's Mtn for SJ filed agnst Lowe shld be and is GRANTED  (WEST) - (fmp) (Micro/Mar'91) |
| 03-19-91 | 6748 | ORDER that the Estate of W.J. Lamberton is Granted lv to file the Surresponse attached  to the Appl and the same is deemed Filed  (WEST) - (fmp) |
| 03-19-91 | 6749 | ORDER that the clms for resp costs and contribution under the Comprehensive Environmental REsp, Compensation, and Liability Act, 42 USC §9601 et seq., stat law and common law, asserrted by the HSC Dfts, as listed in Attachment 1 hereto agnst the De Minimis Prtys,  as listed in Attachment 2 hereto agnst the HSC Dft whether as thrid-prty complaints, cross-clms, or contribution clms, be & are dism with prej, subject however to any reservations agreed to by sd prtys in their Settlement Agreement  (WEST) - (fmp) |
| 03-29-91 | 6750 | ORDER that L&S Bearing Co.'s Third-PRty Compl be dism w/o prej agnst Rodcord, Inc. and/or Sucker Road Service, Inc.  (WEST) - (fmp) (Micro/Mar'91) |
| 03-21-91 | 6751 | HARDAGE Steering Comm Dfts' to Be Confessed by Certain Thrid-Prty DFts - w/s - (fm |
| 03-21-92 | 6752 | BRIEF in Supp of HSC Dfts' Mtn for Ord Deeming Liability to be confessed by by Certain Third-Prty Dfts - w/s - (fmp) |
| 03-11-91 | 6753 | FACTUAL Stipulations Re JOC Oil Exploration Co., Inc. Liability Clms Agnst Monsanto Co. - w/s - (fmp) |

OC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03-21-91 | 6754 | MONSANTO Co.'s Proposed FofF&CofL - w/s - (fmp) |
| 03-21-91 | 6755 | MONSANTO Co.'s Cont & Contestes Issues of Fact Re HSC REsp Costs Clms - w/s - (fmp) |
| 03-21-91 | 6756 | MONSANTO Co.'s Supplemental Wit List Submission - w/s - (fmp) |
| 03-21-91 | 6757 | MONSANTO Co.'s Contentions & Contested Issues of Fact Re Joc Oil Exploration Co., Inc. Liability Clms Agnst Monsanto Co. - w/s - (fmp) |
| 03-21-91 | 6758 | MONSANTO Co.'s Pre-Trial Brf - w/s - (fmp) |
| 03-21-91 | 6759 | MONSANTO Co.'s Submission of Deposition Designations - w/s - (fmp) |
| 03-21-91 | 6760 | NON-HSC Prtys' Obj to and Mtn to Exclude HSC's Supplemental Wit Declarations Re 1990 Costs - w/s - (fmp) |
| 03-21-91 | 6761 | PRAECIPE for Sub & Issud (1) on bf of HSC & 3rd Prty Plf - w/s - (fmp) |
| 03-20-91 | 6762 | ORDER that a settlement conf for L&S Bearing, Rotex Corp, and the insurance companies carrying primary and excess insurance on L&S Bearing and Rotex Corp will be held on Friday, March 22, 1991, at 3:00 p.m. in the chambers of Judge Layn R. Phillips. (more sully set out) (PHILLIPS) - (fmp) |
| 03-21-91 | 6763 | ORDER that a settlement conf for Cook Paint & Varnish Co., and the insurance representive for the Co. will be held on Friday, March 22, 1991, at 1:00 p.m. in the Chambers of Judge Layn R. Phillips. (more fully set out) - (PHILLIPS) - (fmp) |
| 03-20-91 | 6764 | ORDER that a settlement conf for the OK Natl Stock Yrds Co. and the insurance Co. carrying primary and excess insurance on the Stock Yrds will be held on Friday, March 22, 1991 at 2:00 p.m. in the chambers of Judge Layn R. Phillips (PHILLIPS) - (fmp) |
| 03-21-91 | 6765 | THIRD-Prty Dfts Rotex Corp's Wit List - w/s - (fmp) |
| 03-21-91 | 6766 | THRID-Prty Plf L&S Bearing Co.'s Wit List - w/s - (fmp) |
| 03-21-91 | 6767 | THIRD-Prty Dft Rotex Corp 's Designation of Exh - w/s - (fmp) |
| 03-21-91 | 6768 | THIRD-Prty Plf L&S Bearing Co.'s Designation of Exhibits - w/s - (fmp) |
| 03-21-91 | 6769 | TRIAL Brf of Dft L&S Bearing Co. and Third-Prty Dft Rotex Corp (Phase III) - w/s - (fmp) |
| 03-21-91 | 6770 | JOC Oil Exploration Co., Inc.'s List of Demostrative Exh - w/s - (fmp) |
| 03-21-91 | | SERVICE LIST |
| 03-21-91 | 6771 | JOC Oil Exploration Co., Inc.'s Objections to Monsanto Co.'s Exh List - w/s - (fmp) |
| 03-20-91 | 6772 | MOTION and Brf of The OK Natl Stock Yrds Co. and Certain Third Prtys for Dism of Clms with Prej - w/s - (fmp) |
| 03-20-91 | 6773 | HSC'S Resp to NON-HSC Prtys' Mtn in Limine and Mtn to Vacate Ord Granting HSC Lv to File Supplemental Wit & Exz List - w/s - (fmp) |
| 03-20-91 | 6774 | MOTION and Brf of HSC Dfts and Certain De Minimis Prtys for Dism of Clms With Prej - w/s |
| 03-21-91 | 6775 | JOC Oil Exploration Co., Inc.'s Contested Facts - w/s - (fmp) |
| 03-21-91 | 6776 | JOC Oil Exploration Co., Inc.'s Trial Brf on the Issue Of Monsanto's Transshipment Liability - w/s - (fmp) |
| 03-21-91 | 6777 | JOC Oil Exploration Co., Inc.'s Trial Brf in Supp of The Admissibility of The Depo Test of Monroe Sharp - w/s - (fmp) |
| 03-21-91 | 6778 | JOC Oil Exploration Co., In.'s Trial Brf on The Issue of Monsanto's Generator Activities at Lowe Chemical Co. - w/s - (fmp) |
| 03-21-91 | 6779 | JOC Oil Exploration Co., Inc.'s Designation of Depo Test to be Used at Trial - w/s |
| 03-22-02 | 6780 | HSC's Req for Lv to File Contnetions Re Costs Clms Out of Time - w/s - (fmp) |
| 03-22-91 | 6781 | HARDAGE Steering Committee Dfts' Appl to File an Oversized Trial Brf - w/s - (fmp) |
| 03/22/91 | 6782 | TRIAL Brf of The HSC Dfts/Third-Prty Plfs on Liability Clms Agnst Third-Prty Plfs on Liability Clms Agnst Third-Prty Dfts Arrow Tank Trucks, Inc., George McKiddie d/b/a Capitol Grease Co., Page Industries, Inc., Pitts Ind, Inc. and Trigg Drilling Co., Inc. - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03/22/91 | 6783 | HARDAGE SC Dfts' (HSC) Proposed Findings of Fact and Conclusions of Law Re HSC's Liability Clms Agnst Arrow Tank Truck, Inc., George McKiddie b/b/a Capitol Grease Co., Page Ind., Inc., Pitts Ind., Inc. and Trigg Drilling Co., Inc. w/s - (fmp) |
| 03/22/91 | 6784 | THE HSC's Contentions Re Resp Cost Clms Made by USPCI, L&S Bearing, Rotec, Kerr-McGee Corp, Downtown Airpark and Cato Oil & Grease ("Non-HSC Dfts") w/s - (fmp) |
| 03/22/91 | 6785 | JOINT Stipulations Re HSC's Liability Clms Agnst Arrow Tank Trucks, Inc., George McKiddie, d/b/a Capitol Grease Co., Page Ind., Inc., Pitts Inds., Inc. and Trigg Drilling Co. - w/s - (fmp) |
| 03/22/91 | 6786 | FACT and Legal Contentions Concerning The HSC Dfts;/Third-Prty Plfs Liability Clm Agnst Third-Prty DFts Arrow Tank Trucks, Inc., George McKiddie d/b/a Capitol Grease Co., Page Ind., Inc., Pitts Ind., Inc. and Trigg Drilling Colpany, Inc. w/s - (fmp) |
| 03/22/91 | 6787 | THE HSC Designation of Portions of Donald L. Kirkham's Deposition Testimony - w/s (fmp) |
| 03/22/91 | 6788 | HSC Dfts Proposed Finadings of Fact & Conclusions of Law - w/s - (fmp) |
| 03/22/91 | 6789 | HSC Dfts' Final Exhibit LIst For Phase III - w/s - (fmp) |
| 03/22/91 | 6790 | HSC Dfts', Third-Prty Plfs' Final Wit List - w/s - (fmp) |
| 03/22/91 | 6791 | PROPOSED Findings of Fact & Conclusions of Law of Non-HSC Prtys - w/s -(fmp) |
| 03/22/91 | 6792 | JOINT Stipulations Re HSC Resp Cost Clms - w/s - (fmp) |
| 03/22/91 | 6793 | THIRD-Prty Dfts Appl for Lv to File Oversized Brf - w/s - (fmp) |
| 03/22/91 | 6794 | CONTENTIONS OF Non-HSC Prtys - w/s - (fmp) |
| 03/22/91 | 6795 | JOINT Mtn of HSC Dfts/Thrid-Prty Plfs and Certain Third-Prty DFts for Mutual Dism of Clms With Prej - w/s - (fmp) |
| 03/12/91 | 6796 | SURRESPONSE of General Motors Corp in Oppo to Mtn to Set Aside Consent Decree For De Minimis Settlement and to Reinstate Clm for Contribution - w/s - (fmp) |
| 3/18/91 | 6797 | FOURTH Prty Dft Browingin-Ferris, Inc.'s Amended Final List of Wit to Testify at Trial   - w/s - (fmp) |
| 3/21/91 | 6798 | WITNESSES of Arrow Tank Trucks, Inc. - w/s - (fmp) |
| 3/21/91 | 6799 | CONTENTIONS of Arrow Tank Trucks, Inc. - w/s - (fmp) |
| 3/21/91 | 6800 | OBJECTION to Rebuttal Aff of Eugene Meyer, PH,D. - w/s - (fmp) |
| 03/21/91 | 6801 | EXHIBITS of ARrow Tank Trucks, Inc. - w/s - 9fmp) |
| 03/21/91 | 6802 | OBJECTION by Third Prty DFt, Arrow Tank Trucks, Inc., to Rebuttal Aff of David A. Walls, Offered by HSC Dfts - w/s - (fmp) |
| 03/21/91 | 6803 | OBJECTION to Rebuttal Aff of Donald L. Sterne - w/s - (fmp) |
| 03/21/91 | 6804 | REPLY to HSC's Resp to NON-HSC Prtys' Mtn in Limine and Mtn to Vacate Order Grtg HSC Lv to File Supplemental Wit and Exh Lists - w/s - (fmp) |
| 03/21/91 | 6805 | DEFENDANT L&S Bearing Co. and Third-Prty Dft Rotex Corp's Proposed FofF&CofL (Phase III) - w/s - (fmp) |
| 03/21/91 | 6806 | STIPULATIONS of Uncontested Facts Re L&S Bearing Co. and Rotex Corp's Clms for Resp Costs (Phase III) - w/s - (fmp) |
| 03/22/91 | 6807 | THE HSC DFts'/Third-Prty Plfs' Obj to Exh of Arrow Tank Trucks, Inc. and Resp to Obj to Rebuttal Aff of David A. Walls - w/s - (fmp) |
| 03/22/91 | 6808 | USPCI'S Proposed FofF&CofL - w/s - (fmp) |
| 03/21/91 | 6809 | NOTICE of Filing of USPCI'S Statements of Contested Facts Pertaining to Various CLms, USPCI's Final Wit & Exh List - w/s - (fmp) |
| 03/21/91 | 6810 | USPCI'S Phase III Pretrial Brf - w/s - (fmp) |
| 03/22/91 | 6811 | DESIGNATION of Portions of Prior Testimony of Murdock John Cullinane - w/s (fmp) |

DC 111A
Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/22/91 | 6812 | CONTAINER Corp of America's Designation of Deposition Testimony That May Be Used at Trial - w/s - (fmp) |
| 03/22/91 | 6813 | CONTAINER Corp of America's Proposed FofF&CofL - w/s - (fmp) |
| 03/22/91 | 6814 | STIPULATIONS Related to Contain er Corp of America's Fourth Prty Complaint Agnst USPCI - w/s - (fmp) |
| 03/22/91 | 6815 | CONTAINER Corp of America's Pre-Trial Memorandum for Phase III Issues Related to its Fourth Prty Compl Agnst USPCI - w/s - (fmp) |
| 03/22/91 | 6816 | DESIGNATION of Portions of Alan Tavenner Deposition Testimony - w/s - (fmp) |
| 03/22/91 | 6817 | DESIGNATION of Portions of Prior Testimony of Robert W. Davis - w/s - (fmp) |
| 03/22/91 | 6818 | PRAECIPE for Subp & Issd (1) on bf of HSC Dfts & Third Prpty Plfs - n/s - (fmp) |
| 03/22/91 | 6819 | DESIGNATION of Protions of Allen W. Hatheway's Deposition Testimony of 3rd Prty |
| 03/22/91 | 6820 | RETURN of Service re Depo Subp (1) - (fmp) |
| 3/25/91 | 6821 | ORDER that the Monsanto Company is hereby granted lv to file its Exh List (WEST) (fmp) |
| 3/25/91 | 6822 | ORDER that the clms for resp costs and contribution under the Comprehensive Environmental Resp, Conpensation, and Liability Act, 42 U.S.C. §9601, et seq., state law and common law, asserted by the HSC Dfts, as listed in att 1 hereto agnst the De Minimis Prtys, and asserted by the De Minimis Prtys, as lsited in Att 2 hereto agnst the HDC Dfts, whether as third-prty complaints, crs-clms, or subj however to any reservations agreed to by sd prtys in their settlement agreement. (WEST) - (fmp) (Micro/Mar'91) |
| 03/25/91 | 6823 | ORDER that the clms for indemnification, resp costs and contribution under the Comprehensive Environmental Resp, Compensation, and Liability Act, 42 U.S.C. §9601 et. seq, asserted by the Fourth Prty Plf, Country Home Meat Co., whether as Fourth-Prty Complaints, Cntr-clms, are hereby dism with prej (WEST) - (fmp) (Micro/Mar'91) |
| 3/25/91 | 6824 | ORDER that OK Natl Stock Yrds, 3rd prty dfts and cntrclmnts, Broadway Machine & Motor Supply INc., Dubois Chemicals, Inc. and Morris Fixture Co. to dism their clms agnst one another, are dism with prej to the filing of future action. (WEST) - (fmp) (Micro/Mar'91) |
| 03/25/91 | 6825 | HSC Contentions RE Resp Costs by HSC & 3rd prtys Plf - w/s - (fmp) |
| 03/25/91 | 6826 | STIPULATION for Voluntary Dism of All Remaining Gen Motors Clms Pending Agnst USPCI - w/s - (fmp) |
| 03/25/91 | 6827 | NOTICE of Withdrawal of Mtn to W/Drw w/o Prej O'Brien's, Jones-Blair's and Akzo's Mtn to dism the HSC's Clms for Resp Costs Agnst the O'Brien Corp, Jones-Blair Co. and Akzp Coatings, Inc. - w/s - (fmp) |
| 03/25/91 | 6828 | MONSANTO Co.'s Obj and Cntr Designations to JOC Oil Exploration Co., Inc.'s Depo Designations - w/s - (fmp) |
| 3/26/91 | 6829 | REQUEST To File Mtn Out of Time - w/s - (fmp) |
| 03/26/91 | 6830 | RETURN of Service re Subp (2) - (fmp) |
| | 6831 | |
| 3/26/91 | 6832 | STIPULATION for Entry of Jgm o Liability |
| 3/26/91 | 6833 | JOC Oil Exploration Co., Inc.'s Obj to the Surrebuttal Affidavit of Dr. James R. Fair - w/s - (fmp) |
| 03/26/91 | 6834 | JOC Oil Exploration Co., Inc.'s Contentions and Contested Issues of Fact Re HSC REsp Clms - w/s - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | RAYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/27/91 | 6835 | CONTAINER Corp of America's Appl for Ext of Time - w/s - (fmp) |
| 3/27/91 | 6836 | L&S Bearing Co.'s Mtn for Dism of Third Prty Compl Agnst Specified Third-Prty Dfts - w/s - (fmp) |
| 3/27/91 | 6837 | ORDER that the Suppl to the Affidavits of Tom R. Cornish, Benjamin Costello III, Kenneth N. McKinney, and Lewis J. Perl, are deemed filed this 27th dayy of March, 1992. - (WEST) - (fmp) |
| 3/27/91 | 6838 | ORDER that the trial brf att as an exh to the Third-Prty Dfts' Appl is hereby accepted as filed (WEST) - (fmp) |
| 3/27/91 | 6839 | ORDER that the Trial Brf of HSC on Costs Clms is deemed filed this 27th day of March, 1992 (WEST) - (fmp) |
| 3/17/91 | 6840 | TRIAL Brf of HSC on Crs-Clms by Kenneth N. McKinney, Robert D. Tomlinson, & Robert Roark - (fmp) |
| 3/21/91 | 6841 | JOC Oil Exploration Co., Inc.'s Proposed FofF&CofL - w/s - (fmp) |
| 3/22/91 | 6842 | CONTAINER Corp of America's Statm of contested Facts for its Fourth Prty Clms Agnst USPCI - w/s - (fmp) |
| 3/28/91 | 6843 | USPCI'S Mtn in Limine to Exclude Evidence Offered by Container Corp. - w/s - (fmp) |
| 3/28/91 | 6844 | USPCI'S Memorandum in Supp of Mtn in Limine to Exclude Evidence by Container Corp. - w/s - (fmp) |
| 3/28/91 | 6845 | Trial Brf of Third-Prty Dft Arrow Tank Trucks, Inc. - w/s - (fmp) |
| 3/28/91 | 6846 | ORDER to Dism Third-Prty Complaint:  that L&S Bearing Co.'s Third-Prty Compl be dism w/o prej agnst AAR OK, Inc. and Aircraftsmen, Inc.   (WEST) - (fmp) |
| 3/28/91 | 6847 | ORDER that the Ct grants the HSC until Monday, , March 25, 1992 to file its contentions re costs clms.  (WEST) - (fmp) |
| 03/29/91 | 6848 | MOTION of Fourth-Prty Dft Browning-Ferris, Inc. to Certify & Enter Judgment as Final Pursuant to Rule 54(b) - (fmp) |
| 03/29/91 | 6849 | BRIEF of Fourth-Prty Dft Browning -Ferris, Inc. in Supp of Its Mtn to Certify and Enter Judg as Final Purs to Rule 54(b) |
| 04/01/91 | 6850 | NOTICE of Name Changeof address for Burns, Figa & Will of J. Kemper Will |
| 04/02/91 | 6851 | USPCI'S Resp to Container Corp.'s Appl for an Ext of Time to File Evidence and oth Materials - w/s - (fmp) |
| ~~04/02/91~~ | ~~6852~~ | ~~HSC'S Supplm Proposed FofF&CofL re Liability Clms Agnst ARrow Tank Trucks, Inc w/s - (fmp)~~ |
| 04/02/91 | 6852 | HSC'S Supplemental Proposed FofF&CofL re Liability Clms Agnst ARrow Tank Trucks, Inc. - w/s - (fmp) |
| 04/02/01 | 6853 | HSC'S Supplemental Trial Brf re Liability Clm Agnst Arrow Tank Trucks, Inc. - (fmp |
| 4/27/91 | 6854 | JUDGMENT and Order  that coltec is a person liable for disposal of hazardous substances at the HS under the standard contained sec 107(a) of CERCLA, 42 U.S.C. §9607(a)  This judgment shl hv the same force and effect in this cs as if prtys with pending CERCLA clms agnst Coltec had proven the elements necessar to establish the liability of Coltec following a trial on the merits, prus to Section 107(a) of CERCLA.  Coltex  shl not be subject to disc on liability issues related to its liability under Sec 107(a) of CERCLA. (more fully out) (WEST) - (fmp) (Micro/March '91) |
| 4/2/91 | 6855 | PROPOSED FofF&CofL of Third Prty Dft, Arrow Tank Trucks, Inc. - w/s - (fmp) |
| 4/2/91 | 6856 | BRIEF in Supp of Arrow Tank Truck, Inc.'s Proposed FofF&CofL - w/s - (fmp) |
| 4/3/91 | 6857 | NOTICE of withdrl of HSC's Mtn for Ord Deeming Liability to be Confessed by Trigg Drilling Co., Inc. - w/s - (fmp) |
| 4/3/91 | 6858 | FINAL Agreed Pretrial Ord for Phase III - w/s - (fmp) |

DC 111A
Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ____ OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04/04/91 | 6859 | MOTION and Brf of HSC Dfts and Certain De Minimis Prty for Dism of Clms with Prej w/s - (fmp) |
| 04/04/91 | 6860 | AMENDED Exh "C" to Resp of Third-Prty Dft Container Corp of America's to USPCI's Mtn in Limine to Exclude Evidence - w/s - (fmp) |
| 04/04/91 | 6861 | RESPONSE to Third-Prty Dft Container Corp. of Americs's to USPCI's Mtn in Limine to Exclude Evidence - w/ s- (fmp) |
| 04/03/91 | 6862 | RESPONSE of Third-Prty Dft Liaison Cnsl to USPCI's Mtn in Limine to Exclude Evidence Offered by Container Corp. - w/s - (fmp) |
| 04/02/91 | 6863 | MINUTE ORDER that the Ct was adv by liaison cnsl for the 3rd prty dfts that the terms of the settlement had been met and all conditions performed.  Based upon these stmts. the Ct found that the settlement shld be enforced purs to the of the letter  (WEST) - (fmp) |
| 4/5/91 | 6864 | USPCI'S Appl for lv to File A Reply Brf in Supp of Its Mtn in Limine to Exclude Evidence Offered by Container Corp. - w/s - (fmp) |
| 4/5/91 | 6865 | USPCI'S Mtn and Memorandum to Cont Disc Cutoffs for Phase IV - w/s - (fmp) |
| 4-8-91 | 6866 | HSC's Req For Ord Suspending Phase IV Deadlines  -w/s(ar) |
| 04-08-91 | 6867 | ORDER that the clms for resp costs and contribution under the Comprehensive Environe-mental Resp, Compensation, and Liability Act, 42 USC §9601, state law and common law, asserted by the HSC Dfts, as listed in Att 1 hereto agnst the DeMinimis Prtys and asserted by the De Minimis prtys as listed in att 2 hereto agnst the HSC Dfts, whether as third-prty complaints, crs-clms, or contribution clms, be, and hereby are, dism with prej, subj however to any reservations agreed to by sd prtys in their Settlement Agreement (WEST) - (fmp) (Micro/Arpil'91) |
| 04/08/91 | 6868 | ORDER that USPCI is granted lv to file its reply brf instanter.  (WEST) - (fmp) |
| 04-08-91 | 6869 | USPCI's Reply in Supp of Its Mtn in Limine to Exclude Evidence Offered by Container Corp. - w/s - (fmp) |
| 04/08/91 | 6870 | ORDER that mtn to cont the disc cutoff dates for Phase IV trial is Granted  and the Phase IV trial disc cutoff dates are cont indefinitely as to those prtys that hv announced to the Ct their intentions to settle. (WEST) - (fmp) |
| 04/09/91 | 6871 | ORDER that the Ct finds that for the resons stated in HSC's req the deadlines now Phase IV shld be, and hereby are suspended until fur ord of the Ct.  The HSC prtys shl subm a Status Report to the Ct on or bf May 25, 1992 adv the Ct. of the remaining prtys and issues to be tried in Phase IV, and proposing, if necessary, appropriate deadlines for fur disc and pretrial preparation.  The Phase IV trial shl remain set for Aut 15, 1991.  Any prty hv an int in the Phase IV trial shl be free to pursue any disc or file any mtn or other pldgs allowed under the Fed Rules of Civil Procedure until deadlines are set by fur Ord of the Ct.  (WEST) _ (fmp) |
| 04/09/91 | 6872 | ORDER that the Ct finds that McKiddie, Page and Pitts are prtys liable for costs purs to CERCLA §107(a)(3), and Judgment is hereby entered accordingly.  The Ct proceeded to hear evicence concerning the HSC's liability clms agnst Arrow and following presentation and arguments subm by both prtys, has taken the matter under adv, pending receipt of supplemental brfs to be filed with the Ct by 3:00 p.m. on Tuesday, April 2, 1991.  All Phase III Clms not specifically re-solved by this Ord are reserved for fur determination by the Ct. following fur notice of hrg.  (WEST) - (fmp)  (Micro/April'91) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE , et al | PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/10/91 | 6873 | JOINT Stipulation re Clms Between Balckwell Zinc Co., Inc. and US Pollution Control, Inc. - w/s - (fmp) |
| 4/10/92 | 6874 | THIRD-Prty Dfts' Resp to Mtn of Fourth-Prty Dft, Browning-Ferris, Inc., to Certify and Enter Judgment as Final Purs to Rule 54(b) - w/s - (fmp) |
| 4-15-91 | 6875 | CCA'S cert cpy of ord re appellant's mtn to dism appeal is grtd (Fisher) #91-6094 -sa |
| 4-12-91 | 6876 | MOTION & Brf Of AAR OK Inc & Aircraftsmen Inc For Dism of Remaining Clms W/Prej (ar) |
| 4-12-91 | 6877 | CERTIFICATE Of Mailing re Mtn & Brf of AAR (ar) |
| 4-12-91 | 6878 | UNITED States Pollution Control Inc's Supplm Mtn To Dism W/O Prej Certain De Minimis 3rd Pty Dfts -w/s(ar) |
| 4-12-91 | 6879 | ORDER: all clms asserted between Blackwell Zinc Co & US Pollution Control Inc are dism w/prej (WEST)(MIC-APRIL'91)(ar) |
| 4/15/91 | 6880 | ORDER that because the drilling fluids and wastes which Arrow tank transported to the Hardage site do not fall w/i CERCLA's petroleum exclusion and because there is no other exclusion, the Ct finds that HSC has proven all elements of it its case agnst Arrow Tank.  Arrow Tank is therefore liable to HSC under Section 107(a)(4) of CERCLA.   (WEST) - (fmp) |
| 4/15/91 | 6881 | ORDER that USPCI's Supplm Mtn to Dism w/o prej is Granted.  Accordingly the third-prty clms and crsclms for contribution, resp costs and indemnification brought by USPCI while a member of HSC are Dism w/o prej agnst de minimis Third-Prty Dfts, E.I. duPont de Nemours and Company and Continental Oil Co.  The Ct fur finds that USPCI is granted the right to amend "Attachement 1" to its ori mtn to add any addl Third-Prty Dfts who are later identified as de minimis purs to continuing disc.  (WEST) - (fmp)   (MICRO/April '91) |
| 4/15/91 | 6882 | ORDER that the Ct finds that USPCI's Mtn in Limine to Exclude Evidence shld be and is hereby Granted.  Such finding renders MOOT CCA's Appl for ext of Time.  (WEST) - (fmp) |
| 4/17/91 | 6883 | RESPONSE of Dft Bridgestone/Firestone, Inc. to Mtn of Fourth-Prty Dft Browning-Ferris, Inc. to Certify and Enter Judgment as Final Purs to Rule 54(b) - w/s - |
| 4/22/91 | 6884 | HARDAGE Service List April 22, 1991 - (fmp) |
| 4/24/91 | 6885 | JUDGMENT that the Ct dir the entry of a final judgment upon the Ord of  March 15, 1991, which granted summary judgment to BFDE Dfts/Fourth Prty Plfs as well as on all other clms deemed filed agst BFDE by any other prty to this action.  The Ct. finds that there is no just reason for delay and expressly dir final judgment  (MICRO /APRIL'91) |
| 4/25/91 | 6886 | MOTION for New Trial, Mtn to rEconsider and Mt to Alter or Amend Judg of Arrow Tnnt Trucks, Inc.  - w/s - (fmp) |
| 4/25/91 | 6887 | BRIEF in Supp of Mtn for New Trial, Mtn to Reconsider & Mtn to Alter or Amend Judg of Arrow Tank Inc. - (fmp) |
| 4/25/91 | 6888 | JOINT Appl of the US and the HSC Dfts and Third-PRty Plfs (HSC) for Funding of Certain Matters Pertaining to The Rededial Design Contract & Plan for Mounds Liquid Removal & Destruction, and Reimbursement to the HSC and Authorization for Payment of Certain Investigative, REsponse and Rededial Activities fm The Hardage Settlement Escrow Account ("HSEA") w/s - (fmp) |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. _____ | |
| | | | PAGE ___ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/29/91 | 6889 | JOINT Appl of Certain Third-Prty Dal-Worth Dfts and Fourth-Prty Dfts Donald L. Kirkham and Dal-Worth Industries, Inc. For Apprv of Settlement Agreement & Dismissal of Clms - w/s - (fmp) |
| 4/30/91 | 6890 | ORDER , that the remaining clms for resp costs and contribution under the Comprehen-sive Environmental Resp, Compensation, and Liability Act, 42 USC §9601 et seq. state law and common law, asserted by any prty in this litigation agnst AAR Oklahoma and Aircraftsmen, and asserted by AAR Oklahoma and Aircarftsmen agnst those ptys whether as third-prty cmp, crs-clms, or contribution clms, be, and hereby are, dism w/prej (WEST) - (fmp) (Micro/Arpil'91) |
| 04-30-91 | 6891 | NOTICE Of Appeal by O'Brien Corp ("O'Brien") & the Jones-Blair Co ("Jones-Blair") 3rd pty dfts fm ord ent 4-2-91 & ord ent 9-22-89 |
| 04-30-91 | | RECEIVED $105.00 filing & dktg fees on Appeal.  Receipt #14745 |
| 05-1-91 | 6892 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa |
| 4-30-91 | 6893 | CERTIFICATE Of Serv by 3rd-pty dfts for notice of appeal-eab |
| 5/1/91 | 6894 | AGREEMENT of Compromise and Release of Certain Clms  by Paul G. Gosselink, Common Cnsl for the Dal-Worth Prtys, Donald L. Kirkham, Dal-Worth Ind. by Kirk Koester Atty for Dal-Worth Ind, Inc. (fmp) |
| 5/1/91 | 6895 | ORDER that the Ct hereby apprvs the Agreement of Compromise and Release of Certain Clms between the Settling Dal-Worth Prtys, listed on Attachments 1A, 1B and 1C hereto, and Donald L. Kirkham and Dal-Worth Ind., All pending clms filed or deemed filed by the Settling Dal-Worth Prtys, Doanld L. Kirkham and Dal-Worth Ind, Inc. agnst ea other in this litigation are hereby dism with prej, all prtys to bear their own costs herein.  The Ct expressly determines that there is no just reason for delay in the disposition of these clms, and therefore expressly dir that this Ord be deemed a final judg purs to Rule 54(b) of the Fed Rules of Civil Procedure. - (fmp)  (Micro/May'91) |
| 5/2/91 | 6896 | SUPPLEMENTAL Judg and Ord - Institutional Controls that the doc set forth in the HSC Dfts Appl for Approval of Restrictions at Exh "C" filed Oct 9, 1990 is hereby approved as to form  (WEST) - (fmp) |
| 5/2/91 | 6897 | ORDER appfv withdrawal of funds fm Hardage Settlement Escrow acc for Real Estate Purchase Contracts.  The Ct Clk is auth to disburse fm the HSEA the purshcse price in the sum of $5,000.00, puls aLl related closing costs identified in HSC's filing, to the payees identified therein.  (WEST) - (fmp) |
| 5/2/91 | 6898 | SUPPLEMENTAL Judg and Ord - Hardage Site; as (more fully set out in this order) - (WEST) - (fmp) |
| 5/2/91 | 6899 | MOTION and Brf of HSC Dfts and Certain De Minimis Prtys for Dism of Clms with Prej. w/s - (fmp) |
| 5/2/91 | 6900 | DEFENDANT, McDonnell Douglas Corp's Preliminary Wit & Exh List |
| 5/7/91 | 6901 | MOTION and Brf of Hardage Steering Committee Dfts and Certain DeMinimis Ptys For Dism of clms With Prej - w/s - (fmp) |
| 5/6/91 | 6902 | CERTIFICATE of Mailing re Ord dated April 30, 1991, has been mailed to the ptys listed on the attached Exh "A" ona this 2nd day of May. |
| 5/6/91 | 6903 | ORDER that the clms for resp costs and contribution under the Comprehensive Environmental Resp, Compensation, and Liability Act, 42, USC §9601, et seq., asserted by the HSC Dfts, as listed in Attachment 1 hereto agnst the De Minimis Ptys, and asserted by the De Minimis ptys, as listed in Attachment 2 hereto agnst HSC Dfts, whether as third -pty complaints, crss-clms, or contribution clms, be, and hereby are, dism with prej  (WEST) - (fmp) (Micro/May'91) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/8/91 | 6904 | MOTION of Container Corp of America ("CCA") For Relief fm the Ct's Ord and For Phase IV Trial of All Issues Between CCA and USPCI - w/s - (fmp) |
| 5/8/91 | 6905 | BRIEF of Container Corp of America ("CCA") In Supp of Its Mtn for Relief fm The Ct's Previous Order, and For a Phase IV Trial of All Issues Between CCA and USPCI - w/s - (fmp) |
| 5/8/91 | 6906 | ORDER that the clms for resp costs and contribution under the Comprehensive Environmental Resp, Compensation, and Liability Act, 42 USC §9601, et seq., state law and common law, asserted by the HSC Dfts, as listed in Attachment #1 hereto agnst the De Minimis Ptys, and asserted by the De Minimis Prtys, as listed in Attachment #2 hereto agnst the HSC Dfts, whether as third-prty complaints, crs-clms, or contribution clms, be, and hereby are, dism with prej, subj however to any reservations agreed to by sd ptys in their Settlement Agreement.  (WEST) - (fmp)  (Micro/May'91) |
| 5/10/91 | 6907 | HSC Resp to Arrow Tank Trucks, Inc.'s Mtn for New Trial, Mtn to Reconsider and Mtn in  to Alter or Amend - w/s - (fmp) |
| 5/14/91 | 6908 | MOTION to Withdraw of Kirk W. Koester cns for Dal Worth Ind. and Donald L. Kirkham - w/s - (fmp) |
| 5/14/91 | 6909 | ORDER apprv withdrawal of funds fm Hardage Settlement Escrow account for Remedial Design Contract and Plan for Mounds Liquid Removal and Destruction, Reimbursement to the HSC, Authorization for Payment of Certain Investigatibe, Resp and and Remedial Activities fm the Hardage Settlement Escrow Acc ("HESEA") and Filing of Revised Detailed Schedule for Final Design and Implementation of the Hardage Site Remedy. (more fully set out) - (WEST) - (fmp) |
| 5/15/91 | 6910 | JOINT Appl for Ext of Time to Resp to Disc Request - w/s - (fmp) |
| 5/15/91 | 6911 | ORDER that Kirk W. Koester is hereby allowed to withdraw as atty of record for Dal Worth Industries, Inc. and Donald L. Kirkham and the Clk of the Ct is dir to strike his name as atty of record for Dal-Worth Ind., and Donald L. Krikham.  (WEST) - (fmp) |
| 5/15/91 | 6912 | ORDER that the Ct finds that Arrow Tank's Mtn for New Trial, Mtn to Reconsider and Mtn to Alter or Amend Judgment shld be and are hereby DENIED (WEST) (fmp) |
| 5/15/91 | 6913 | HSC Status Report and Proposed Scheduling Deadlines for Phase IV - w/s - (fmp) |
| 5/16/91 | 6914 | ORDER that the time in which to resp to the written disc served by MdDonnell Douglas Corp and United states Polllution Control, Inc. upon ea other is ext to May 31, 1991  (WEST) - (fmp) |
| 5/16/91 | 6915 | USPCI'S Resp to CCA's Mtn for Relief Fm Court's Ord and For Phase IV Trial of Its Clm Agnst USPCI - w/s - (fmp) |
| 5/20/91 | 6916 | LETTER to Cnsl of Record:  settlement Conf on Monday, Aug 5, 1991 at 3:00 p.m. bf Judge Pat Irwin by dir (WEST) - (fmp) |
| 5/20/91 | 6917 | CCA'S Appl for Lv to File A REply Brf in supp of Its Mtn for Relief fm Ct's Ord - w/s - (fmp) |
| 5/20/92 | 6918 | ORDER  that the following deadlines shl now be in force and effect and govern all clms remaining in this action:  ptys preliminary wit & exh list 6/14/91; deposition disc 6/28/91; Dispo mtns 7/5/91; ptys supplm wit & exh list 7/10/91; testimony afdts 7/19/91; resp to dispo mtns 7/22/91; examine trl exh by ptys 7/24/91;  ptys to rebuttal afdt 7/30/91;  Settlement conf stm 8/1/91; pty subm agreed final pretrl ord 8/7/91; settlm conf 8/5/91; final ptrtrl conf 8/9/91 ptys shl file proposed FofF&CofL 8/9/91; Trl begins 8/12/91  (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/21/91 | 6919 | ORDER that CCA is granted lv to file a reply brf in supp of its Mtn for Relief fm the Ct's Ord, and for good cause shown: it is Ord that CCA is granted lv to file its reply brf instanter (WEST) - (fmp) |
| ~~5/21/91~~ | ~~6920~~ | ~~MINUTE ORDER that the appl of the plf, The 1st Security Bk of Beaver, OK for a temporary stay of execu of the jgm including Award of Costs, Pending Appeal and the dft's Mtn to Req Supersedeas Bond is Granted (WEST) (fmp) (In Error)~~ |
| 5/21/91 | 6920 | MINUTE ORDER: Accordingly, the Ct finds that CCA's Mtn in Limine to Exclude Evidence shld be and is hereby DENIED (WEST) - (fmp) |
| 5/23/91 | 6921 | HARDAGE  Steering Committee Dfts Revised Sch For Final Design and Implementation of the Hardage Site REmedy - w/s - (fmp) |
| 05/24/91 | 6922 | MOTION & Brf of Hardage Steering Committee Dfts & Certain De Minimis Ptys For Dism of Clms W/Prej w/s (jda). |
| 05-24-91 | 6923 | CCA's cpy of ord re consideration of Hardage Steer Comm dft's mtn to dism appeal by Jones-Blair & O'Brien Corp & brf in supp; it is ord w/i 30 days of date of this ord appellants obtain either a final judg adjud all remain clms (more fully set out) #91-6186 -sa |
| 5/29/91 | 6924 | ORDER that the clms for resp costs and contribution under the comprehensive Envir-omental Resp, Comprnsation, and Liability Act, 42 U.S.C. §9601 et seq., state law, asserted by the HSC Dfts, as listed in Attachment 1 hereto agnst the De-Minimis Prtys, and asserted by the De Minimis Ptys, as listed in Attachment 2 hereto agnst the HSC Dft, whether as third pty complaints, cross-clms, or con-tribution clms, be, and hereby are, dism with prej, subj however to any reserva-tion agreed to by sd ptys, including in particular any clms for toxic torts or natural resource damages purs to CERCLA §107(f)  (WEST) - (fmp) (Micro/May'91) |
| 5/30/91 | 6925 | MOTION and Brf of HSC Dfts and Certain DeMinimis Prty for Dism of Clms with Prej - w/s - (fmp) |
| 6-3-91 | 6926 | NOTICE of transc ord (Schulca)(ECD 7-24-91)(ord; 3-25-91) Hilton, CSR, cc: CCA & cnsl -sa |
| 6/3/91 | 6927 | ORDER that clms for resp costs and contribution under Comprehensive Environmental Resp, law & common law, asserted by Hardage Steering Comm Dfts, as list in Attach 1 agnst De Minimis Ptys and asserted by De Minimis Parties as listed in Attachment 2 agnst Hardage Steering Committe Dfts, wheter as 3rd pty compl, cross-clms or, contribution clms be dismiss w/prej subject however to any reservations agreed to by said ptys in Sttlmt Agreement(WEST)(MIRCO-Jun '91) (jda) |
| 5/31/91 | 6928 | CERTIFICATE of Serv by Arthur A. Schulcz Sr (jda) |
| 5/31/91 | 6929 | MOTION For R 54(b) Cert of Final Ord by O'Brien corp & Jones-Blair Co n/s (jda) |
| 5/31/91 | 6930 | MEMORANDUM in Supp of O'Brien's & Jones-Blair's Mtn for R 54(b) Cert of Final Ord n/s (jda) |
| 6/6/91 | 6931 | MOTION and Brf of HSC Dfts  and Certain De Minimis Prtys for Dism of Clms With Prej - w/s - (fmp) |
| 6/10/91 | 6932 | MOTION and Brf of HSC Dfts and Certain De Minimis Ptys for Dismissal of Clms with Prej - w/s - (fmp) |
| 6/10/91 | 6933 | ORDER that the clms for resp costs and contribution under the Comprehensive Environmental Resp, Compensation, and Liability Act, 42 U.S.C. §96o1, et seq., state law and common law, asserted by the HSC Dfts, as listed in Attachment 1 here agnst the De Minimis Ptys, and asserted by the De Minimis Ptys, as listed in Attachment 2 hereto agnst the HSC Dfts, whether as third-pty complaints, crs-clms or contribution clms, be, and hereby are, dism with prej, subj however to any reservations agreed to by sd ptys in their settlement agree, includ in particular any clms for toxic torts or natural resource damages purs to CERCLA §107(f) (fmp) (WEST) (Micro/June'91) |

DC 111A
(Rev. 1/75)

### CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 86-1401W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. _____ <br> PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/11/91 | 6934 | ORDER that the clms for resp costs and contrubution under the Comprehensive Environmental Resp, Compensation, and Liability Act, 42 U.S.C. §9601, et seq., asserted by the HSC Dfts, as listed in Attachment 1 hereto agnst the De Minimis Ptys, and asserted by the De Minimis Ptys, as listed in Attachment 2 hereto agnst the HSC Dfts, whether as third-pty complaints, crs-clms, or contribution clms, be, and hereby are, dism with prej (WEST) - (fmp) (Micro/Juen'91) |
| 6-5-91 | 6935 | TRANSCRIPT of hearing on March 27, 1991, Hilton, CSR - hm |
| 6-12-91 | 6936 | CLERK'S ltr to CCA & cnsl advise transcs rec'd 1 vol, Hilton, CSR-hm |
| 6/13/91 | 6937 | HARDAGE Steering Committee Dfts' Resp to Jones-Blair Co.'s and O'Brien Corp's Mtn for Rule 54(b) Certificaiton - w/s - (fmp) |
| 6/17/91 | 6938 | DEFENDANT, McDonnell Douglas Corp's, Preliminary Wit & Exh List - w/s - (fmp) |
| 6/17/91 | 6939 | MINUTE ORDER: that the Ct finds that the Mtn for Rule 54(b) Certification of Final Ord shld be and is hereby DENIED (WEST) - (fmp) |
| 6/19/91 | 6940 | USPCI'S Phase IV Revised Preliminary Witness List - w/s - (fmp) |
| 6/20/91 | 6941 | USPCI'S Phase IV Preliminary Witlst - w/s - (fmp) |
| 6/20/91 | 6942 | USPCI'S Phase IV Preliminar Exhlst - w/s - (fmp) |
| 6/20/91 | 6943 | MOTION and Brief os HSC Dfts and Certain De Minimis Ptys For Dism of Clms With Prej - w/s - (fmp) |
| 6/24/92 | 6944 | MINUTE ORDER: In order that Phase IV of this bifurcated action can proceed in an efficient and expeditious Manner, the Ct dir ea remaining pty or group to file a status rpt which includes a current list of all remaining clms by and/or agnst the pty or group filing the status rpt; and a current list of all pending mtns which hv been filed by or agnst the pty or group filing the status rpt. This status rpt shl be filed on July 8, 1991. In addition, updated status rpt shl be filed on July 22, 1991, and on Aug 5, 1991. |
| 6/24/91 | 6945 | JOINT Mtn for Ext of Phase IV Disc Deadline - w/s - (fmp) |
| 6/24/91 | 6946 | ORDER that the clms for resp costs and contrubution under the comprehensive Environmental REsp, Compensation, and Liability act, 42 U.S.C. §9601, et swq., asserted by the HSC Dft, as listed in Attachment 1 hereto agnst the De Minimis Ptys, and asserted by the De Minimis Ptys, as listed in Attachment 2 hereto agnst the HSC Dfts, whether as third-pty complaints, crs-clms, or contribution clms, be and hereby dismissed with prej. (WEST) - (fmp) (Micro/June 24'91) |
| 6/25/91 | 6947 | ORDER that the discovery deadline in this case is ext to July 24, 1991. (WEST) (fmp) |
| 6/25/91 | 6948 | MOTION and brief of HSC Dfts & Certain De Minimis Ptys for Dism of Clms w/prej - w/s (bmc) |
| 6/25/91 | 6949 | MOTION and brief of HSC Dfts & Certain De Minimis Ptys for Dism of Clsm w/prej - w/s (bmc) |
| 6/26/91 | 6950 | ORDER that the claims for resp costs & contribution under the CERC & Liab Act are dism w/prej, subject however to any reservatiosn agreed to by said ptys in their Settlm Agree (WEST)(MICRO/JUNE'91) |
| 6/26/91 | 6951 | ORDER that the claims for response costs and contribution under the Comp Enviro Resp, Comp, & Liab act are dism w/prej (WEST)(MCIRO/JUNE'91) |
| 6/26/91 | 6952 | COMBINED Motion & Brief of 3rd Pty Dfts' Liaison Cnsl for Relief from responsibilit and for Sanctions against certain 3rd Pty Dfts - w/s (bmc) |
| 6-27-91 | 6953 | CCA'S ord record on appeal due 7-1-91 -sa |
| 7-1-91 | 6954 | TRANSCRIPT of Proceedings on August 25, 1989, Hearing on Motions (Bloxom,CSR) (Should have been filed August 1989) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-1-91 | 6955 | TRANSCRIPT of Proceedings on August 25, 1989 An Excerpt of Proceedings The Court's Rulings on Various Motions (Bloxom,CSR) (Should have been filed August 1989) |
| 7-1-91 | 6956 | TRANSCRIPT of Proceedings on August 25, 1989 An Excerpt of Proceedings The Court's Ruling with Respect to the OKP Motion for SJ (Bloxom, CSR) (Should have been filed in August 1989) |
| 7-2-91 | 6957 | CLERK'S ltr transm record on appeal to CCA, 14 volumes, w/cpy ltr & dkt sheet as index to cnsl – hm |
| 7/2/91 | 6958 | MOTION and Brief of HSC Dfts and Certain De Minimis Ptys for dism of Clms w/Prej w/s - (fmp) |
| 7/3/91 | 6959 | PRAECIPE for Subpoena and Issued (1) on bf of US Pollution Control, Inc. |
| 7/3/91 | 6960 | NTOICE to Take Deposition Leonard Scott, Financial Controller HSC - w/s - (fmp) |
| 7/3/91 | 6961 | ORDER that the clms for resp costs and contribution under the comprehensive Environ mental Resp, Compensation, and Liability Act, 42 U.S.C. §1901, et seq., state law and common law, asserted by the HSC Dfts, as listed in Attachment 1 hereto agnst the De Minimis ptys, as listed in Attachment 2 hereto agnst the HSC Dfts whether as third-pty cmp, crs-clms, or contribution clms, be, an hereby are dism with prej, subj however to any reservations agreed to by sd ptys in their settlement agreement, including in particular any clms for toxic torts or natural resource damages purs to CERCLA §107(f)  (WEST) - (fmp) (Micro/July'91) |
| 7/5/91 | 6962 | JOINT Mtn for Ext of Phase IV Deadline - w/s - (fmp) |
| 7/5/91 | 6963 | STATUS Report fm EC Industries, Inc. and Engine Components, Inc. - w/s - (fmp) |
| 7/5/91 | 6964 | DEFENDANT US Pollution Control, Inc.'s Mtn for Partial SJ - w/s - (fmp) |
| 7/5/91 | 6065 | MEMORANDUM in Support of Dft USPCI's Mtn for Partial SJ - w/s - (fmp) |
| 7/8/91 | 6966 | HARDAGE SC Dfts/Third-Pty Plfs' Mtn and Brf for SJ on Allocation of Costs Agnst Remaining Liable Third-Pty Dfts - w/s - (fmp) |
| 7/8/91 | 6967 | RESPONSE to Request for Admissions of HSC of Dft Dal-Worth - w/s - (fmp) |
| 7/8/91 | 6968 | STATUS Report Fm Dal-Worth Industries, Inc. - w/s - (fmp) |
| 7/8/91 | 6969 | HSC Status Report - w/s - (fmp) |
| 7/10/91 | 6970 | DEFENDANT, McDonnell Douglas Corp's Suppl Preliminary Wit & Exh List - w/s - (fmp) |
| 7/10/91 | 6971 | USPCI'S Phase IV Suppl Exh List - w/s - (fnp) |
| 7/10/91 | 6972 | USPCI'S Phase IV Suppl Wit List -  w/s - (fmp) |
| 7/10/91 | 6973 | ORDER  that the mtn of dft USPCI, and dft McDonnell Douglas Corp for an ext of of the deadline for suʰm the dir test afdt of USPCI'S attys' fees expert wit, the Ct, being fully adv hereby orders that this deadline be ext until July 26, 1991 (WEST) - (fmp) |
| 7-11-91 | 6974 | APPLICATION To Ent PO by dft McDonnell Douglas Corp & US Pollution Control Inc  -w/s(ar) |
| 7-11-91 | 6975 | USPCI's Phase IV Status Rpt  -w/s(ar) |
| 7-11-91 | 6976 | MINUTE Ord that  matter is set for trial on 8/91 trial dkt to begin 8/12/91; ptys are advised that the trial will commence upon completion of all other trials on the Ct's 8/91 trial dkt & will trail all criminal & civil cs on that dkt (WEST)(ar) |
| 7-12-91 | 6977 | STIPULAITON & PO (WEST)(ar) |
| 7-15-91 | 6978 | RETURN Of Serv re  subp (ar) |
| 7-15-91 | 6979 | GROENDYKE Transport Inc's Resp To 3rd Pty Dft's Liaison Cnsl's Mtn For Relief Fm Responsibility & For Sanctions -w/s(ar) |
| 7-15-91 | 6980 | FOURTH-Pty Dft Lowe's Amend Final Wit & Exh List -w/s(ar) |
| 7-15-91 | 6981 | RALPH L. Lowe's Status Rpt For The Allocation of Costs Trial -w/s(ar) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401 |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/16/91 | 6982 | JOINT Mtn for Dismissal of Clms - by Dal Worth, Donald Lee Kirkham, E.C. Ind. Inc. and Engine Components, Inc - (fmp) |
| 7/18/91 | 6983 | RESPONSE and Obj to Mtn for Sanctions by Third pty Dft, Arrow Tank Trucks Inc. (fmp) |
| 7/18/91 | 6984 | RESPONSE and Objection to HSC'S Mtn for SJ on Remaining Issues - by dfts - w/s (fmp) |
| 7-18-91 | 6985 | TRANSCRIPT Of Show Cause Hearing On Proposed Settlement Among Hardage Steering Committee Defendants Certain Dal-Worth Parties & Waste Management Of Oklahoma, Inc., 1-10-91, Hilton, CSR -sa |
| 7/19/91 | 6986 | RALPH L. Lowe's Resp to The Mtn of The HSC For SJ on Allocation of Costs Agnst Remaining Liable Third-Pty Dfts - w/s - (fmp) (Exh Attached) |
| 7/19/91 | 6987 | MOTION To Life Sanctions Agnst Vernon Gurney d/b/a Auto Saver & Br in Supp - w/s - |
| 7-19-91 | 6988 | HSC Designation of Afdts Previously Subm in Phase IV -w/s (ar) |
| 7-19-91 | 6989 | PHASE IV afdt OF Dennis S. Faulkner-w/s(ar) |
| 7/22/91 | 6990 | HARDAGE Steering Committee Dfts'/Third-Pty Plfs' Mtn in Limine and Br to Exclude Evidence Designated by Ralph L. Lowe - w/s - (fmp) |
| 7/22/91 | 6991 | HSC Status Report - w/s - (fmp) |
| 7/22/91 | 6992 | MOTION for Extension of Deadline to File Two Affidavits - w/s - (fmp) |
| 7/22/91 | 6993 | RESPONSE of McDonnell Douglas Corp to Mtn for Partial SJ of US Pollution Control w/s - (fmp) |
| 7/22/91 | 6994 | SUPPLEMENTAL ORDER Apprv Payment of Funds Fm The Hardage Settlement Escrow Account Prior to making any disbursement fm the HSEA, the Ct Clk shl calculate and deduct its admin fees in accordance with the applicable dir fm the Admin Office of the United States Courts. Since the HSEA was established prior to Dec 1, 1990, the former dir prov for a one-time fee equal to the first 45 days int earned on ea deposit in the account shl apply to this cs. (more fully set out) (WEST) - (fmp) |
| 7/22/91 | 6995 | ORDER that the crs-clms filed by Engine Components, Inc., and the crs-clms deemed filed on bf of EC Ind., Inc. agnst Dal-Worth Ind, Inc., Donald Lee Kirkham, Individually are Dism w/o prej. Fur that the clms filed and/or deemed filed by Dal-Worth Ind., Inc. and Donald Lee Kirkham, Individually, agnst EC Ind., Inc. and Engine Components, Inc. are Dism w/o prej. Fur that ea of these ptys shl bear their own costs as to these dism clms. (WEST) - (fmp) (Micro/July'91) |
| 7/23/91 | 6996 | ORDER that the deadline for dft, McDonnell Douglas Corp, to file two dir test aff is ext to July 25, 1991. (WEST) - (fmp) |
| 7/23/91 | 6997 | JOINT APPLICATION for Ext of discovery Deadline by McDonnell Douglas & US Pollu-tion - w/s - (fmp) |
| 7/23/91 | 6998 | DIRECT Test Aff of Dft, mcDonnell Douglas Corp. w/lv Granted to filed (WEST) - (fmp) |
| 7/24/91 | 6999 | RALPH L. LOWE'S July 22, 1991, Status Report for The Allocation of Cost Trial w/s - (fmp) |
| 7-24-91 | 7000 | TRANSCRIPT of Proceedings March 25, 1991, Hilton, CSR - hm |
| 7-26-91 | 7001 | CLERK'S ltr to CCA & cnsl advise transc rec'd 1 vol, Hilton, CSR - hm |
| 7-26-91 | 7002 | CLERK'S ltr transm supplemental Record on Appeal, 1 vol, w/cpy ltr & dkt sheet as index to cnsl - hm |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07/23/91 | 7003 | JOINT MTn for Dism of Clms--Cross-Clms ea has filed or has deemed to have filed agnst other on grounds that ptys do not wish to prosecuted siad clms by Dal-Worth Industries,, Inc., Donald Lee Kirkham & Dubois Chemical Inc n/s (jda) |
| 07/25/91 | 7004 | USPCI'S Phase IV Status Rpt w/s (jda) |
| 07/25/91 | 7005 | AFFIDAVIT Of Dan Summers (jda) |
| 07/25/91 | 7006 | AFFIDAVIT of Steven M. Morgan (jda) |
| 07/25/91 | 7007 | PHASE IV Aff of Marray E. Abowitz (jda) |
| 7/26/91 | 7008 | SUPPLEMENTAL Direct Testimony Affidavit of Dft McDonnell Douglas Corp - w/s (bmc) |
| 7/29/91 | 7009 | ORDER that the discovery deadline for the claims of dft McDonnell Douglas Corp, against dft, USPCI is extended to 7/31/91 (WEST)(bmc) |
| 7/29/91 | 7010 | ORDER of Dismissal that the Cross-Claims field by Dubois Chemical, Inc. & the Cross-Claims deemed filed against it by Dal-Worth Industries, Inc. & Donald Lee Kirkham, individually, are dism w/prej (WEST )(MICRO/JULY'91)(bmc) |
| 7/29/91 | 7011 | HARDAGE Steering Committee Dfts'/3rd-Pty Plfs' Appl for Order Re Pmt of Settlm Funds by Certain Parties - w/s (bmc) |
| 7/29/91 | 7012 | HARDAGE Steering Committee Dfts & 3rd Pty Plfs' Appl to File an Oversized Reply Brf - w/s (bmc) |
| 7/29/91 | 7013 | APPLICATION of Dubois Chemicals, Inc. for Hearing & for Order Requiring all other Ptys to Appear and Show Cause Why All Claims Against Dubois Chemicals, Inc. Should Not Be Dism w/Prej - w/s (bmc) |
| 7/29/91 | 7014 | APPLICATION of Broadway Machine & Motor supply, Inc. for Hrg & for Ord Req All Other Ptys to Appr & Show Cause Why All Claims Against Broadway Machine & Motor Supply, Inc. Should Not Be Dism W/Prej - w/s (bmc) |
| 7/29/91 | 7015 | HARDAGE Steering Committee Dfts Sampling & Analysis Plan, Health & Safety Plan, Emergency and Contingency Plan, Quality Assurance Project Plan, Designation of Project Coordinator and Designation of Qualified Professional Engineer (BOUND) (bmc) |
| 7/30/91 | 7016 | USPCI'S Reply to Resp of McDonnell Douglas Corp to USPCI's Mtn for PSJ - w/s (bmc) |
| 7/30/91 | 7017 | REPLY of 3rd Pty Dfts' Liaison Cnsl to Resp of Groendyke Transport, Inc. to Mtn for Relief from Responsibility and for Sanctions - w/s (bmc) |
| 7/30/91 | 7018 | MOTION to Lift Sanctions Against Vernon Gurney, d/b/a Auto Saver & Brf in Supp - w/s (bmc) |
| 7-31-91 | 7019 | ORDER: the Ct finds that the execu of the settlm agreement by James P. Odendahl, Chairman of the Hardage Steering Committee, is sufficient to bind ea of the 58 HSC member co.'s individually to their commitments made in the Settlm Agreement; in the event that the 58 HSC ptys do not supply all of their sign pgs w/i 90 dys the ct ord the HSC ptys to w/drw the pro rata share of the settlm funds represented by the missing sign pgs fm the accounts holding those funds & to deposit those funds in a separate escrow acct to be held pending fur ord of the Ct. (as more fully set out)(WEST)(ar) |
| 7-31-91 | 7020 | ORDER Lifting Sanctions Agnst Vernon Gurney of 10-26-88 (WEST)(ar) |
| 7-31-91 | 7021 | ORDER: the Hardage Steering Committee's reply to Lowe's resp to HSC's mtn & brf for SJ on allocation of costs agnst remaining liable 3rd pty dfts is deemed filed (WEST)(ar) |
| 7-31-91 | 7022 | ORDER to Appr & show Cause Why Settlm Bet the HSC & Broadway Machine & Motor Supply Inc should Not Be apprv & all Deemed Filed Clms Dism: ptys to file written obj w/i 15 dys, shall appr in Ct on 8/12/91 at 9:00 a.m. to show cause (WEST)(ar) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV 86-1401-W |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___OF____PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7-31-91 | 7023 | ORDER To appr & Show Cause Why Settlm Bet the HSC & Dubois Chemical Inc Should Not Be Apprv & All Deemed File Clms Dism : written obj w/i 15 dys; hrg to be held 8/12/91 at 9:00 a.m. (WEST)(ar) |
| 7-31-91 | 7024 | JOINT Mtn For Ext of Phase IV Deadline by USPCI & McDonnell Douglas Corp (ar) |
| 8/2/91 | 7025 | DEFENDANT McDonnell Douglas Corp's Obj to Aff of Dennis S. Faulkner and Murray E. Abowitz - w/s - (fmp) |
| 8/2/91 | 7026 | DEFENDANT McDonnell Douglas Corp Deposition Testimony for Phase IV Trl - w/s - (fm |
| 8/2/91 | 7027 | REBUTTAL Aff For Phase IV Clms of McDonnell Douglas Corp - w/s - (fmp) |
| 8/5/91 | 7028 | ORDER that the Ct finds that USPCI's Mtn for Partial SJ shld be and is Granted (Micro/Aug'91) - (WEST) - (fmp) |
| 8/5/91 | 7029 | ORDER that the Ct finds that HSC's Mtn for SJ on Allocation of Costs shld be and i is Granted as to the ptys identified herein.  Ea pty is therefore liable for the amt assigned to such pty as set forth on Exh A to HSC's mtn and is likewise liable to pay its precentage share as set forth on sd Exh of fut costs, if any. (MICRO/AUG'91)  (WEST) - (fmp) |
| 8/5/91 | 7030 | ORDER  J. William Conger be and is hereby relieved of any and all responsibility of any nature to third-pty dft Groendyke.  Fur Ord that this third-pty dft is b barred fm filing any pldgs, seeking any orders or participating in any decree or ct-apprv settlement and that these sanctions shl remain in force and effect until such time as this third-pty dft has subm and filed proof herein, through liaison cnsl, of its compliance with all orders of this ct.  This Order is ent w/o prej to fur sanc purs to Rule 16(f), F.R.Civ.P., or other provisions of the Fed Rules of Civil Prodedure for failure to comply with this Ct's Orders. (WEST) - (fmp) |
| 8/5/91 | 7031 | HSC Status Report - w/s - (fmp) |
| 8/5/91 | 7032 | REBUTTAL Aff of J. Kemper Will - w/s - (fmp) |
| 8/5/91 | 7033 | PHASE IV Rebuttal Aff of Dennis S. Faulkner - w/s - (fmp) |
| 8/5/91 | 7034 | ORDER of the Joint Mtn of dft USPCI and Dft McDonnell Douglas Corp for ext of dead line to file rebuttal aff, obj and deposition designations, the Ct hereby Ord that this deadline is ext to Aug 2, 1991  (WEST) - (fmp) |
| 8/5/91 | 7035 | OBJECTIONS OF USPCI to The Phase IV Aff of Dan Summers - w/s - (fmp) |
| 8/5/91 | 7036 | OBJECTIONS OF USPCI to the Phase IV Aff of Benjamin Costello - w/s - (fmp) |
| 8/5/91 | 7037 | OBJECTIONS of USPCI to The Phase IV Aff of Jerome T. Wolf - w/s - (fmp) |
| 8/5/91 | 7038 | OBJECTIONS OF USPCI to The Phase IV Aff of Michael D. Graves - w/s - (fmp) |
| 8/5/91 | 7039 | OBJECTIONS of USPCI to The Phase IV Aff of Steven M. Morgan - w/s - (fmp) |
| 8/5/91 | 7040 | OBJECTIONS OF USPCI To The Supplm Dir Testimony of Dft, McDonnell Douglas Corp w/s - (fmp) |
| 8/6/91 | 7041 | CERTIFICATE of Service - of Chris Condren - (fmp) |
| 8/6/91 | 7042 | MINUTE ORDER:  The ptys are adv that the Ct's Ord of Aug 5, 1991, wherein the Ct addressed the Mtn for SJ on Allocation of Costs filed by the HSC dfts/third pty plfs (HSC) is hereby Amended to include as ptys liable for resp costs: Corken International Corp., f/k/a Corken Pump Co., Western Extract and Manu- facturing Co., Larry Goad and Company f/k/a American Lead Burning Co.  These ptys hv not objected to HSC's mtn and in the absence of any genuine controvers the Ct finds that HSC's Mtn for SJ on Allocation of Costs is likewise Granted as to these three ptys (WEST) - (fmp) (MICRO/AUG'91) |
| 8/7/91 | 7043 | MCDONNELL Douglas Corp's Brf In Supp of Mtn in Limine for Phase IV Trial - w/s - |
| 8/7/91 | 7044 | MOTION in Limine of McDonnell Douglas Corp for The Phase IV Trial of Clms Agnst US Pollution Control, Inc. - w/s - (fmp) |
| 8/8/91 | 7045 | USPCI'S Phase IV Status Report - w/s - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/8/91 | 7046 | USPCI's Obj to McDonnell Douglas Corp's Designation of Deposition Testimony For Phase IV Trial - w/s - (fmp) |
| 8/8/91 | 7047 | USPCI'S Obj to McDonnell Douglas Corp's Phase IV Trial Exhibits - w/s - (fmp) |
| 8/9/91 | 7048 | MCDONNELL Douglas Corp's Proposed FofF&CofL for Phase IV Trial - w/s - (fmp) |
| 8/9/91 | 7049 | TRIAL Brf of McDonnell Douglas Corp for Trial of Phase IV Clms Agnst US Pollution Control, Inc. - w/s - (fmp) |
| 8/9/91 | 7050 | MOTION and Brf of HSC Dfts and Vernon Gurney, Indvidually and d/b/a Auto Saver f/k/a Competition Auto & Machine for Dism of Clms w/Prej - w/s - (fmp) |
| 8/9/91 | 7051 | MOTION and Brief of HSC Dfts and Witco Corp. Fr Dism of Clms With Prej - w/s - (fmp) |
| 8/12/91 | 7052 | JOINT Application of the HSC Ptys and Eason & Smith Enterprises, Inc. For Entry of Final Jgm by Stipulation - w/s - (fmp) |
| 8/12/91 | 7053 | USPCI'S Proposed FofF&CofL - w/s - (fmp) |
| 8/12/91 | 7054 | USPCI'S Phase IV Pre-Trial Brief - w/s - (fmp) |
| 8/6/91 | 7055 | JUDGMENT that the HSC Dfts (Third Pty Plf) are entitled to, and hereby awarded Jgm agnst Eason & Smith the sum of $66,669.00. (more sully set out) (WEST) (fmp) (Micro/Aug'91) |
| 8/13/91 | 7056 | ORDER that the sanct currently in force agnst the settling Pty Vernon gurney, individually and d/b/a Auto Saver f/k/a Competition Auto & Machine, purs to this Ct's Ord of Oct 26, 1988, are lifted and that the clms for resp costs and contribution under the Comprehensive Environmental Resp, Compensation & Liability 42 USC §9601 et seq., St law and common law, asserted by the HSC Dfts, as listed in Att 1 hereto agnst the Settling Pty, and asserted by the Settling Pty agnst the HSC Dfts, Whether as third-pty complaints, crs-clms, or contribution clms, be, and hereby are, dism with prej, subj however to any reservations agreed to by sd ptys in their Settlement Agreement. (WEST) - (fmp) (Micro/Aug'91) |
| 8/13/91 | 7057 | ORDER that the clms for resp costs and contribution under the Comprehensive Environmental Resp, Compensation, and Liability Act, 42 U.S.C. §1901, et seq., state law and common law, asserted by the HSC Dfts, as listed in Attach 1 hereto agnst the Witco Corp., and any clms which Witco Corp could hv asserted, whether as third-pty complaints, crs-clms, or contribution clms, be, and are, dism with prej subj however to any reservations agreed to by sd ptys in their Settlement Agreement. (WEST) - (fmp) (Micro/Aug'91) |
| 8/14/91 | 7058 | HARDAGE Service List August 14, 1991 - (fmp) |
| 8/16/91 | | JURY Dkt set for Monday, Sept. 9, 1991 at 9:00 a.m. (WEST) - (fmp) |
| 8/21/91 | 7059 | MOTION for Pretiral Conf by McDonnell Douglas Corp - w/s - (fmp) |
| 8/21/91 | 7060 | HSC Ptys' Mtn & Brf for Rule 54(b) Certification of Summary Judgment Order w/s (fmp) |
| 8/23/91 | 7061 | USPCI'S Resp to McDonnell Douglas Corp's Mtn in Limine for Phase IV Trial - w/s - (fmp) |
| 8/26/91 | 7062 | ORDER that the Ord ent herein on Aug 5, 1991, and the Supplm ORd ent on Aug 6, 1991 grtg the HSC Ptys' Mtn for SJ allocating costs among the remaining laible ptys listed on Attach 1 be deemed a ginal jgm purs to Rule 54(b) of the Fed Rules of Civil Procedure, effective this date (WEST) _ (fmp) |
| 8/26/91 | 7063 | ADMINSTRATIVE Ord Clarifying Payment of Funds fm The Hardage Settlement Escrow Acc provided that the total payments do not exceed the $668,828.38 authorized in the May 14, 1991 Order (more fully set out) - (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | Royal N. Hardage | DOCKET NO. 86-1401W |
| | | PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/26/91 | 7064 | Defendant, McDonnell Douglas Corp's Appl for lv to File Reply brf in Supp of Mtn in Limine for Phase IV Trial - w/s - (fmp) |
| 8/27/91 | 7065 | MOTION to Lift Sanctions Agnst Groendyke Transport, Inc. and Br in Supp by 3rd pty dfts - w/s - (fmp) |
| 8/27/91 | 7066 | THIRD-PARTY Dfts Liaison Cnsl's Notice of Withdrwl of Mtn to Relief fm Responsibility and for Sanctions Agnst Certain Third-Pty Dfts - /ws - (fmp) |
| 8/27/91 | 7067 | ORDER:  Dft, McDonnell Douglas Corp is Grtd lv to file a Reply Br in Supp of Dft, McDonnell Douglas Corp's Mtn in Limine (WEST) - (fmp) |
| 8-28-91 | 7068 | CCA'S cert cpy of ord re ptys stip for dism of appeal, appeal is dism (Fisher) #91-6098 –sa |
| 08/28/91 | 7069 | ORDER Fifting Sanctions Agnst Groendyke Transport, Inc (WEST)(jda) |
| 08/29/91 | 7070 | JOINT Appl of the HSC Pty & Arrow TAnk Trucks, Inc for Ent of Final Jgm by Stip; w/s (jda) |
| 08/29/91 | 7071 | ORDER To Appr & Show Cause why Sttlmt betwn the HSC & Dubois Chemicals, Inc should not be apprvd & all deemed filed clms dism;  (CAUTHRON for West)(jda) |
| 08/29/91 | 7072 | ORDER To Appr & Show Cause why Sttlmt betwn the HSC & Broadway Machine & Mtr Supply, Inc should not be apprvd & all deemed filed clms dism (CAUTHRON for West)(jda) |
| 9/3/91 | 7073 | ORDER that HSC dfts (3rd pty pfls) are entitled to, and awarded jgm agnst Arrow Tank Turcks, Inc. in the sum of $3,231.984.00. Arrow Tank Trucks, shl be liable and and the HSC dfts are hereby awarded jgm for $5.952% of all remedy costs, if any, in excess of $50,543.500.00 and all goverment costs, if any, in excess of $14,398.387.00. (more fully set out) (WEST) - (fmp) |
| 9/4/91 | 7074 | HARDAGE Service Lists September 4, 1991 - (fmp) |
| 9/4/91 | 7075 | APPLICATION for Order of Dism w/o Prej of Cook Paint Co.'s Fourth-Pty Cmp Filed Agnst Sam L. Bishkin, Individually and d/b/a/ Eltex Chemical & Supply Co. w/s - (fmp) |
| 9/4/91 | 7076 | CERTIFICATE of Mailing by dft Broadway Machine & Motor  Supply & DuBois Chemicals (fmp) |
| 9/5/91 | 7076 | APPLICATION of General Elec Co. and The Goodyr Tire & Rubber Co. for Hrg and For Ord Req all Other Ptys to Appr and Show Cause Why All Clms Agnst Gen Elec Co. and The Goodyr Tire & Rubber Co. Shld Not Be Dism w/Prej w/s - (fmp) |
| 9/5/91 | 7077 | STIPULATION of Dismissal With Prej by Fourth pty plf, Gen Elec Co. & dismisses with prej its Fourth-Pty cmp filed herein on May 7, 1990, agnst Vacuum and Pressure Tank Svc, Inc. - (fmp) (Micro/Sept'91) |
| 9/6/91 | 7078 | MOTION and Brief of HSC Dfts and Dal-Worth Ind, Inc. for Dism of Clms With Prej w/s - (fmp) |
| 9/6/91 | 7079 | ORDER to Appr and Show Cause Why Settlement Between the HSC Shld not be Apprv and all Deemed Filed Clms Dismissed (more fully set out) |
| 9/10/91 | 7080 | ORDER of Dismissal w/o Prej of Fourth-Pty Cmp of Cook Paint Co. & Ord that the 4th-pty cmp of Cook  Paint Co. filed agnst Sam L. Bixhkin,individually and d/b/a Eltex Chemical & Supply Co. is hereby Ord dism w/o prej as to future filing. (WEST) - (fmp) (Micro/Sept'91) |
| 9/10/91 | 7081 | ORDER that the clms for resp costs and contribution under the Comprehensive Enviro Resp, Coopensation, and Liability Act, 42 USC §9601 et seq., state law and common law, asserted by the HSC Dfts, as listed in Attach 1 hereto agnst Dal-Worth Ind, Inc., and any clms which Dal-Worth Ind, Inc. has or could hv asserted, whether as third-pty cmp, crs-clms, or contribution clms, be, and hereby are, dism w/prej subj however to any reservations agreed to by sd ptys in their Settlm Agree.  (WEST) - (fmp) (Micro/Sept'91) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | DOCKET NO. | 86-1401W |
| | | | PAGE ___ OF ____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/10/91 | 7082 | HARDAGE Steering Committee Dfts Quarterly Status Report for Final Design and Implementation of the Hardage Site Remedy - w/s - (fmp) |
| 9/17/91 | 7083 | CERTIFICATE of Mailing re Cpy of Ord of Dism w/o Prej by Chris Condren, atty foe Dft - (fmp) |
| 9/18/91 | 7084 | JOINT Mtn of HSC Ptys and Gen Motors Corp, American Natl Can Co., Donald Pray and Trust Co. of Oklahoma, INc., Co-Personal Representatives of the Estate of W.J. Lamberton and Zoecon Corp (The Settling De Minimis Ptys) for Ord Dism All Filed and Deemed Filed Clms Agnst The Settling De Minimis Ptys - w/s - (fmp) |
| 9/20/91 | 7085 | REDACTED Rebuttal Declaration of Jerome T. Wolf - w/s - (fmp) |
| 9/20/91 | 7086 | ORDER that all clme for resp costs or contribution under CERCLA, any other laws, or at common law, asserted agnst the Settling De Minimis Ptys by any other pty in this cs, whether expressly filed or "deemed filed" by this Ct's Ord of May 7, 1990 as third-pty clms, counterclms, crs-clms or contribution clms, be and hereby are dism with prej (WEST) - (fmp) (Micro/Sept'91) - |
| 9/23/91 | 7087 | NOTICE of Change of Address as to L&S Bearing Co. and Third=pty Dft Rotec Corp to Guida & Associates, 8235 Douglas Ave, Suite 710, Dallas TX 75225 - w/s - (fmp) |
| 9/23/91 | 7088 | MOTION to Withdraw by Curtis L. Frisbie and Jeffrey M. Gaba, individually and on bf of the law fird of Gardere & Wynne - w/s - (fmp) |
| 9/23/91 | 7089 | PRAECIPE for Subp & Issud (1) for Thomas R. Cornish on bf of Dfts. - (fmp) |
| 9/24/91 | 7090 | ORDER that the Ct hereby apprvs the settlement agreement between the HSC and Broadway Machine & Motor Supply Co. All clms filed or deemed filed, and all contribution clms now existing or hereafter sxisting, of all of the ptys to this litigation agnst Broadway Machine & MOtor Supply Co. are hereby dism with prej, all ptys to bear their own costs herein.  All clms deemed filed by Broadway Machine & Motor Supply agnst all other ptys to this litigation are dism with prej. The Ct Expressly determines that there is no just reason for delay in the deposition of these clms and therefore expressly dir that this Ord be deemed a final jgm. purs to Rule 54(b) of the Fed Rules of Civil Procedure (WEST) - (fmp) (MicroSept'91) |
| 9/24/91 | 7091 | ORDER  that all clms or potential clms and all clms deemed filed and all contribution clms now existing  or hereafter arising of all ptys to this litigation agnst Goodyr Tire & Rubber Co. and Gen Elec Co. are hereby dism with prej with all ptys to bear their own costs. All clms deemed filed by the Goodyr Tire & Rubber and Gen Elec agnst all other ptys to this litigation are hereby dism with prej with all ptys to bear their own costs herein. The Ct expressly determines that there is no just reason for delay in the dopo of these clms and therefore, expressly dir that this Order be deemed a final jgm purs to Rule 54(b) of the Fed Rules of Civil Procedure  (WEST) - (fmp) (Micro/Sept'01) |
| 9/24/91 | 7092 | ORDER that the Ct apprvs th settl agreement between HSC and DuBois Chemicals, All clms now existing or hereafter existing, of all of the ptys to this litigation agnst DeBois Chemicals, are hereby dism with prej, all ptys to bear their own costs herein. All clms deemed filed by DuBois Chemicals, agnst all other ptys to this litigation are dism with prej, all ptys to bear their own costs herein. The Ct expressly determines that there is no just reason foe delay in the dispo of these clms and therefore expressly dir that this Ord be deemed a final jgm purs to Rule 54(b) of the Fed Rules of civil Procudure. (WEST) - (fmp) (Micro/Sept91) |
| 9/24/91 | 7093 | ORDER Allowing Withdrawal of Curtis L. Frisbie and Jeffrey M. Gaba, individually and on bf of the law firm of Gardere & Waynne, this Ct finds good cause to Grant the Mtn (more fully set out)  (WEST) - (fmp) |
| 8/27/91 | 7094 | REPLY Brief of Dft, McDonnell Douglas Corp, In Supp of Mtn in Limine For Phase IV Trl. w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401 |
|---|---|---|
| NNITED STATES OF AMERICA | ROYAL N. HARDAGE | PAGE___OF____PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/3/91 | 7095 | APPLICATION of Dal-Worth Ind, Inc. For Hrg and For Ord Req All Other Ptys to Appr and show Cause Why All Clms Agnst Dal-Worth Ind., Inc. Shld not be Dism with Prej - w/s - (fmp) |
| 10/7/91 | 7096 | ORDER to Appr and Show Cause Why All Asserted and Deemed Filed Clms Shld Not Be Dism.  In Addition thereto, any tpy wishing to obj to such dism shl appr in Ct on Oct 29, 1991 at 9:00 a.m. bf the undersigned Judge, to show cause, if any there be, why the dism shld not be apprvd by this Ct. (MORE FULLY SET OUT) (WEST) - (fmp) |
| 10/8/91 | 7097 | DEFENDANT McDonnell Douglas Corp's Counter-Designations of Depo Test of J. Kemper Will - w/s - (fmp) |
| 10/8/91 | 7098 | DEFENDANT McDonnell Douglas Corp's Obj to United States Pollution Control, Inc.'s Designation of Depo Testimony - w/s - 9fmp) |
| 10/8/91 | 7099 | MEMORANDUM OF Dft, McDonnell Douglas Corp, Summarizing Uncontested Evidence of Amts Owed By US Pollution Control, Inc. - w/s - (fmp) |
| 10/8/91 | 8000 | SUPPLEMENTAL Deposition Designations of Dft, McDonnell Doublas Corp. - w/s - (fmp) |
| 10/8/91 | 8001 | BRIEF of Dft, McDonnell Douglas Corp, For Partial Award of Prejudgment Interest w/s - (fmp) |
| 10/8/91 | 8002 | McDonnell Douglas Corp's Amended Proposed FofF and Conclusions of Law For Phase IV Trial - w/s - (fmp) |
| 10/8/91 | 8003 | DEFENDANT US Pollution Control, Inc.'s Depo Test Designation for Phase IV Trl - w/s - (fmp) |
| 10/9/91 | 8004 | REQUEST For Rule 54(b) Certification - w/s - (fmp) |
| 10/9/91 | 8005 | USPCI'S Post Trial Proposed FofF&CofL - w/s - (fmp) |
| 10/10/91 | 8006 | MOTION for Dism of All Clms Agnst EC Industries, Inc. and Engine Compenents, Inc. - w/s - (fmp) |
| 10/10/91 | 8007 | JOINT Mtn for Dism of Clms by US Pollution Control - w/s - (fmp) |
| 10/15/91 | 8008 | JOINT Application of the HSC Ptys and EC Industries, Inc. for Entry of Final Judgment by Stipulation - w/s - (fmp) |
| 10/15/91 | 8009 | HARDAGE STEERING  Committee Dfts' Technical Status Report for Final Design and Inplementation of the Hardage Site Remedy - w/s - (fmp) |
| 10/15/91 | 8010 | ORDER of Dismissal:  It is Ord that the counter-clm filed by Engine Components, and the crs-clm deemed filed on behalf fo EC Industries, agnst US Pollution Control, Inc. are dismissed w/o prej - (WEST) - (fmp) (Micro/Oct'91) |
| 10/16/91 | 8011 | JUDGEMENT that the HSC Dfts and Fourth-Pty Dfts (Third-Pty Plfs herein) are entitiled to, and hereby awarded judgmant agnst EC Industires, Inc. in the sum of $300.000.00. EC Industries, Inc. shl be liable, and the HSC Dfts are hereby awarded judgment for .3984% of all remedy costs, if any, in excess of $59,543.500.00 and all government costs, if any, in excess of $41,308,387.00 (more fully set out) (WEST)  (Micro/Oct '91) |
| 10/16/91 | 8012 | ORDER that any and all clms deemed filed agnst EC Industries, Inc. and/or Engine Compoents, are hereby dism w/o prej. Fur that ea pty shl bear their own costs as to these dismissed clms (WEST) - (fmp) (Micro/Oct'91) |
| 10/18/91 | 8013 | MOTION and Brief of HSC Dfts and Fisher Controls International, Inc. For Dism of Clms - w/s - (fmp) |
| 10/22/91 | 8014 | RESPONSE and Obj of McDonnell Douglas Corp to USPCI's Post-Trial Proposed FofF& CofL - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/22/91 | 8015 | ORDER that the clms for resp costs and contribution under the Comprehensive Environ-mental Compensation, and Liabiltiy Act, 42 USC ¶9601 et weq, state law asserted by the HSC Dfts, as listed in Attachment 1 hereto agnst Fisher Controls International, Inc. has or could hv asserted, whether as third-pty complaint cross-clms, or contribution clms, be, and hereby are dism w/prej, subj however to any reservations agreed to by sd ptys in their Settlement Agreement - (Micro/Oct'91) - (fmp) |
| 10/23/91 | 8016 | HARDAGE Steering Committee Dfts; Opposition to Jones=Blair Co's and O'Brien Corp's Second Mtn for Rule 54(b) Certification - w/s - (fmp) |
| 10/23/91 | 8017 | HSC Ptys' Supplemental Stmt Supporting Its Settlement Agreement With Oklahoma National Stockyards - w/s - (fmp) |
| 10/23/91 | 8018 | POSITION of The OK National Stock Yards Co. on Settlement - w/s - (fmp) |
| 10/24/91 | 8019 | USPCI's Resp to McDonnell Douglas Corp's Mtn for Reconsideration seeking Partial Award of Prejudgment INt. - w/s - (fmp) |
| 10/28/91 | 8020 | ORDER that settlement between the O'Brien Corp and Jones-Blair Co. and the HSC and its Order of 9/22/89 concerning the de minimis consent decree in this cs are final orders. After consideration of these Orders, and the remaining issues bf the Ct and HSC's opposition to the Mtn, the Ct expressly determines that there is no just reason for delay and hereby decrees that sd Orders shld be and are deemed final orders purs to Rule 54(b) (WEST) - (fmp) |
| 10/29/91 | 8021 | MOTION and Brief of HSC Dfts and Optic-Electronic Corporation For Dism of Clms w/Prejudice - w/s - (fmp) |
| 10/31/91 | 8022 | ORDER that James E. McNerney and the law firm of Beirne, Maynard & Parsons be permitted to w/drw as att-in-charge for Fourth Pty Dft, Ralph L. Lowe, individually in this cause. Fur that Kent Hanson is hereby substituted, and appointed as atty-in-charge for sd Fourth Pty DFt and that fm the date of this order pldgs shld be sent to sd csnl and that James E. McNerney shl be removed fm the svc list in this cs an cnsl for Lowe. (WEST) - (fmp) |
| 10/31/91 | 8023 | ORDER that the clms for resp costs and contribution under the Comprehensive Environ-mental Resp, Compensation, and Liability Act, state law and common law, asserted by the HSC Dfts, as listed in Attachment 1 hereto agnst Optic-Electronic Corp, and any clms which Optic-Electronic Corp has or could hv asserted, whether as thirdpty complaints, crs-clms, ro contribution clms, be, and hereby are dism with prej, subj however to any reservations agreed to by sd ptys in their Settlement Agreement (Micro/Oct'91) (WEST) - (fmp) |
| 10/31/91 | 8024 | ORDER of Dism that any remaining asserted or deemed filed clms agnst Dal-Worth Industries, Inc. are hereby dism with prej and at the respective costs of the ptys (WEST) - (fmp)  (Micro/Oct'91) |
| 10/30/91 | 8025 | MOTION for Substitution of Cnsl by dft Ralph L. Lowe w/s - (fmp) |
| 11/7/91 | 8026 | HARDAGE SERVICE LIST of November 7, 1991 - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | 86-1401W |
|---|---|---|
| USA | HARDAGE | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/8/91 | 8027 | ORDER that the ptys are Adv that the settlement agreement between HSC and the Stock Yrds shld be and will be enforced by this Ct in accordance with the terms outlined by the Stock Yrds in its letter of Oct 7, 1991, and at the conf on Oct 9, 1991  (WEST) - (fmp) |
| 11/13/91 | 8028 | JOINT Application of Alamo Group (TX) Inc. and Fourth-Pty Dft Austin Industries Inc. For Dism of Clms - w/s - (fmp) |
| 11/14/91 | 8029 | ORDER  that the Ct finds that Alamo Group (TX) Inc., and  Austin Ind, Inc. jointly seek dism w/prej of all pend clms filed or deemed filed agnst ea other in this litigation.  The Ct finds that apprvl of the Joint Appl and entry of this Ord serves the pub int. The Ct finds that the apprvl of the Agreement will reduce the complexity of this litigation and the transaction costs of the ptys.  The Ct Orders all pending dlms filed or deemed filed by Alamo Group (TX) Inc. and Austin Ind., agnst ea other in this litigation are dismissed w/prej, all ptys to bear their own costs herein.  (WEST) - (fmp)  (Micro/Nov'91) |
| 12/2/91 | 8030 | STATUS Report of The Oklahoma National Stock Yrds Company - w/s - (fmp) |
| 12/3/91 | 8031 | RELEASE & Satisfaction of Judgment as to  as to Third-Pty Dft, Eason & Smith Enter-prises - (fmp) (Micro/Dec'91) |
| 12/4/91 | 8032 | JOINT Mtn and Brf in Supp of Dismissal of Clms and Determination of Compliance With August 9, 1990 Judgment - w/s - (fmp) |
| 12/6/91 | 8033 | MINUTE ORDER:  This matter comes bf the Ct on the Joint Mtn for Dism of Clms and Determination of Compliance With August 9, 1990 Judgment filed by certain ptys to this action. Any pty obj to the proposed settlement agree and dism outlined in sd mtn shl file a written obj thereto by 12:00 noon on Dec 18, 1991, and shl appr at 9:00 a.m. on Dec 19, 1991, to show cause why the settlement agreement shld not be apprv and/or why all clms agnst the movants shld not be dism w/prej.  (WEST) - (fmp) |
| 12/6/91 | 8034 | HARDAGE SERVICE LIST December 6, 1991 - (fmp) |
| 12/6/91 | 8035 | HARDAGE Steering Committee Dfts' REvisions to Health and Safety Plan and Emergency and Contingency Plan - w/s - (fmp) |
| 12/18/91 | 8036 | UNITED States Resp to Joint Mtn and Br In Supp of Dism of Clms and Determination of Compliance With August 9, 1990 Judgment - (fmp) |
| 12/18/91 | 8037 | JOINT Mtn of General Dynamicx Corp and US Pollution Control., Inc. For Entry of Final Ord Dismissing Clms and Apprv Settlement Agreement - w/s - (fmp) |
| 12/16/91 | 8038 | HARDAGE Sterring Committee Dfts' Br In Supp of Mtn to Compel Plf to Pay Its Share of Remedy Costs - w/s - (fmp) |
| 12/16/91 | 8039 | THE Hardage Sterring Committee Dfts' Mtn to Comp Plf to Pay Its Share of Remedy Costs - w/s - (fmp) |
| 12/20/91 | 8040 | ORDER Apprv Partial Release of Global Settlm Funds & Ord  Desoto Inc To appr & Show Cause why It Should Bot Be ord To Execute The Global Settlm Agreement:  ct to be advised by 1/10/92 & to appear in Ct on 1/21/92 at 10:00 a.m. (WEST)(ar) |
| 12/20/91 | 8041 | ORDER apprv Settlm Agreemtn & Dismissing W/Prej All Clms Agnst the Kerr-McGee Co, The LSB Entities, USPCI & the 3rd Ptys (W/The Exception of Del Paint MFG. & Acme Fence & Iron Co)  (WEST)(ar) |
| 12/30/91 | 8042 | ORDER to Appr and Show Cause Why Settlement Shld Not Be Apprv and Clms Dismissed on January 21, 1992 at 10:00 a.m. (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ____OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/3/92 | 8043 | UNOPPOSED Mtn by the US for ext of time to resp to HSC's Mtn to Compel payment of remedy costs -w/s(klb) |
| 1/15/92 | 8044 | HARDAGE Sterring Committee Dfts Quarterly Status Report for Final Design and Implementation of the Hardage Site Remedy - (fmp) |
| 1/17/92 | 8045 | UNOPPOSED Mtn by The US for Ext of time to Resp to HSC's Mtn to Compel Payment of Remedy Costs - w/s - (fmp) |
| 1/17/92 | 8046 | ORDER that the Mtn for Ext is Granted and that (1) the Resp of the US to the HSC Mtn shl therefore be filed by Jan 23, 1992 (WEST) - (fmp) |
| 1/17/92 | 8047 | MINUTE ORDER:  Hv been adv by the HSC and De Soto, Inc. that DeSoto has now executed the Global Settlement Agreement, the Ct finds that DeSoto need not resp in writing as ordered by the Ct on Dec 19, 1991, or appr at the show cause hrg on Jan 21 1992, The Ct finds fur purs to Paragraph5 of this Ct's Ord of July 31, 1991, that the pro rata sahre of Global Settlement funds attributable to DeSoto are released fm any fur clm and shl be available to HSC and the implementing entity, to be used as needed for the purposes set forth in the Global Settlement Agreement (WEST) - (fmp) |
| 1/22/92 | 8048 | ORDER that the Mtn for Ext is Granted and that (1) the Resp of the US to the HSC Mtn shl therefore be filed by Feb 12, 1992  (WEST) - (fmp) |
| 1/22/92 | 8049 | ORDER that the Settlement Agreememt between Gen Dynamics Corp and US Pollution Inc., a cpy of which is attached hereto and incorp herein, is apprvd. Fur to the Settlement Agree, all clms asserted by and between USPCI and Gen Dynamics in the captioned cs are dism purs to Rule 41(a)(2) of the Fed Rules of Civil Proc.  Fur to Rule 54(b) of the Fed Rules of Civil Proc, the Clk of this Ct is dir to enter this Order as a final jg. (WEST) - (fmp) (Micro/Jan'92) |
| 6/29/92 | 8050 | TRANSCRIPT of Hearing, December 19, 1991 bf The Honorable Lee R. West, United States District Judge - (fmp) |
| 2/5/92 | 8050 | FINAL Pretrl Ord for the Phase IV Trl of McDonnell Douglas Corp's Clms Agnst U S Pollution Control, Inc. - w/s - (fmp) |
| 2/7/92 | 8051 | CONTESTED Appl of JOC Oil Exploration Co., Inc. for Entry of Ord Dism Certain Filed and Deemed Filed Clms Amoung and Agnst the HSC Ptys, Monsanto, Joc and Related Entities and Req for Hrg. - w/s - (fmp) |
| 2/11/92 | 8052 | MINUTE ORDER:  that all ptys are adv that nay obj to the relief req in this Appl for Ord dismissing Certain filed & Deemed filed clms amoung and agnst HSC Ptys, Monsanto, JOC and Related Entities filed by JOC, must be filed in writing w/i (15) days hereof. All issues presented in this appl and in the obj, if any, on March 4, 1992, at 2:00 p.m.   (WEST) - (fmp) |
| 2/12/92 | 8053 | OPINION  that the Ct finds that MDC is entitled to be idemnified by USPCI in the amts set forth in FofF No. 40 together with prejgm int in the amt of $369,574.03. MDC is dir to prepare a proposed jgm in accordance with the Ct's findings and conclusions and w/Rule 54, F.R.Civ.P., and subm the same w/i (10) days for the Ct's apprvl and signature  (WEST) - (fmp) |
| 2/12/92 | 8054 | ORDER: that the Ct's Ord of Aug 5, 1991, is Vacated to the ext that it conflicts w/this Order, MDC's entitlement to prejgm int and the amt thereof shl be and is hereby incorporated into the Ct's Opinion ent this same date.  (WEST) (fmp) |
| 2/19/92 | 8055 | OPOSITION by the US To HSC's Mtn to Compel Payment of Remedy Costs w/s - (fmp) |
| 2/25/92 | 8056 | HSC Ptys' & Monsanto's Joint Resp to JOC Oil Exploration Co., Inc.'s Appl for Entry of Order Dismissing Certain Filed and Deemed Filed Clms. - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV 86-1401-W |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/26/92 | 8057 | LETTER Supplm to JOC Oil Explor Inc to appl for entry of order dism certain filed clms (ar) |
| 2/26/92 | 8058 | JUDGMENT:  judgm is ent in favor of McDonnell Douglas on their mtn for PSJ agnst USPCI; & agnst USPCI on USPCI's mtn for PSJ agnst McDonnell Douglas & Amend 3rd pty compl & 2nd amend crossclms agnst MdDonnell Douglas & in favor of McDonnell Douglas on its clms for damages agnst USPCI on McDonnell's croclm for indemnification agnst USPCI; McDonnell Douglas to recover fm USPCI the following: damages of $1,486,464.08; prejudgm int to 9/30/91 in the amt of $369,574.03; prejudgm int fm 2/21/92 of $61,288.96; & post-judgm int on the sum of $1,917.327.07 to run fm the date of this judgm at the rate by law (WEST)(ar)(MIC-FEB'92) |
| 2/26/92 | 8059 | HARDAGE Service List 2/26/92 (ar) |
| 2/27/92 | 8060 | ORDER ptys are advised that the mtn to compel pfl to pay its share of remedy costs filed by the Hardage Steering Committee is set for 4/1/92 at 2:00 p.m. (WEST)(ar) |
| 3-9-92 | 8061 | NOTICE Of Appeal by dft & 3rd pty plf, U.S. Pollution Control, Inc. ("USPCI") fm judg ent 2-26-92-w/s |
| 3-9-92 | 8062 | MOTION To Stay Execution Of Judg Pending Appeal & For Ord Approving Supersedeas Bond by dft U.S. Pollution Control, Inc. ("USPCI"), to stay judg ent 2-26-92-w/s |
| 3-10-92 | 8063 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa |
| 3-13-92 | 8064 | CCA'S cert cpy of ord re appellant's mtn to dism appeal, mtn is grtd; appeal is dism (Fisher) #90-6324 -sa |
| 3/6/92 | | Bill of Cost Hrg set to 4/9/92 at 11:00 a.m. - (fmp) |
| 3/9/92 | 8065 | ORDER:  The ptys are adv that the hrg on the contested Appl for Entry of Order Dismissing Certain Filed and Deemed Filed Clms among and Agnst the HSC Ptys, Monsanto, JOC and Related Entities filed by JOC Oil Exploration Company, Inc., has been continued to Monday, March 23, 1992, at 1:00 p.m. (WEST) - (fmp) |
| 3/13/92 | 8066 | RALPH L. LOWE'S Obj to Joc Oil Exploration Co, Inc's Proposed Order Dismissing Certain Filed and Deemed Filed Clms among and Agnst The HSC Ptys, Monsanto, JOC and Related Matters - w/s - (fmp) |
| 3/16/92 | 8067 | ORCER The Ct finds that USPCI's Mtn to Stay Execution of Jgm Pend Appeal and for Order Apprvg Supersedeas Bond is Grtd. The supersedeas bond presented by USPCI's appeal by the US Ct of Appeals for the Tenth Circuit (WEST) - (fmp) |
| 3-19-92 | 8068 | NOTICE of transc ord (Ballesteros)(ECD 3-19-92) LaGrow, CSR, cc: CCA & cnsl -sa |
| 3-19-92 | 8069 | TRANSCRIPT Of Proceeds 9-30-91, LaGrow, CSR -sa |
| 3-19-92 | 8070 | TRANSCRIPT Of Trial, Vol I, 9-30-91, LaGrow, CSR -sa |
| 3-19-92 | 8071 | TRANSCRIPT Of Trial, Vol II, 10-1-91, LaGrow, CSR -sa |
| 3-23-92 | 8072 | CLERK'S ltr to CCA & cnsl advise transcs rec'd, 3 vols, LaGrow, CSR, & record on appeal ready to transmit -sa |
| 3-19-92 | | RECEIVED $105.00 filing & dktg fees on Appeal. Receipt #021151 |
| 3-23-92 | 8073 | CLERK'S ltr to CCA & cnsl advise fees on appeal paid -sa |
| 3/18/92 | 8074 | JOINT Mtn of Hardage Steering Committee Ptys and OK Natl Stock Yrds Co. for Mutual Dism and Dism w/prej of All Filed and Deemed Filed Clms Agnst Stock Yrds & for Determination of Compliance With Dec 8, 1989 and Aug 9, 1990 Judgments |
| 3/20/92 | 8075 | RALPH L. Lowe's Mtn for Leave to File Suppl Crs-Clm - w/s - (fmp) |
| 3/20/92 | 8076 | REPLY of JOC Oil Exploration Co.mayn, Inc. to Joint Resp of HSC Ptys and Monsanto to JOC Oil Exploration Company, Inc.'s Appl for Entry of Ord Dismissing Certain Filed and Deemed Filed Clms - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|-----------|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 3/25/92 | 8077 | USPCI'S OBJECTIONS to McDonnell Douglas Corporation's Proposed Bill of Costs - w/s - (fmp) |
| 3/25/92 | 8078 | ORDER that the Settlement Agreement between the HSC Ptys and ONSY is hereby aprv by the Ct as a fair and equitable resolution of all clms described therein. The Comprehensive Environmental Resp, Compensation & Liability Act ("CERCLA"), 42 USC §9601, the Resource Conservation and Recovery Act (RECRA"), 42 USC §6901 et sea., and other statutory or common law, which hv been or could be asserted by and between the HSC Ptys an ONSY agnst ea other in connection with the HS, whether as third-pty complaints, cntrclms, crsclms or contribution clms, shld be, and hereby are, dismissed with prejudice. Ea pty shl bear its own costs and atty fees. This dism is expressly subj to the specific terms, conditions and reservations of rights and elms contained in the ptys' Settlement Agreement (more fully set out) - (WEST) - (fmp) |
| 4/1/92 | 8079 | RESPONSE to USPCI'S Obj to McDonnell Douglas Corp's Bill of Costs - w/s - (fmp) |
| 4/7/92 | 8080 | ORDER by the Ct that Lowe's obj to the Mutual Dism by and among the HSC, Monsanto, JOC and the Related Entities is reserved for fur consideration. Any pty wishing to resp to Lowe's obj shl do so w/i (20) dyas after the date of this Ord. Lowe shl hv (10) days t/a to file any reply.   The Ct notes the filing of Lowe's Appl for Leave to File Suppl Crs-Clms agnst JOC and the RElated Entities. JOC and the Related Entities shl file their resp w/i (20) days of the date of this Ord.  Lowe shl hv (10) days t/a to file any reply. The Ct reserves fuling on all issues concerning costs and fees until fur notice (more fully set out) (WEST) - (fmp) |
| 4/10/92 | 8081 | HARDAGE Steering Committee Ptys Appl for Ord Part Amd the Institutional Controls Boundary w/s (jda) |
| 04/10/92 | 8082 | ADVICE To Ct of Compliance by the OK Natl Stock Yards Co w/The Ord Apprvg Sttlmt Betwn Hardage Steering Committee Ptys & OK Natl Stock Yards Co w/s (jda) |
| 04/13/92 | 8083 | ORDER Amd Institutional Controls Boundary Line; ord of 5/2/91 is amd as set out in ord (WEST)(jda) |
| 04/14/92 | 8084 | HARDAGE Steering Committee Dfts Quarterly Status Rpt for Final Design & Implementation of the Hardage Site Remedy (jda) |
| 04/14/92 | 8085 | BILL Of Cost tax in the amt of $12,792 for McDonnell Douglas Corp agnst US Pollution Control, Inc (CLERK)(jda) |
| 4/20/92 | 8086 | JOINT APPL of the HSC Ptys and Acme Fence & Iron Co. for Entry of Final Jgm by Stipulation - w/s - (fmp) |
| 4/21/92 | 8087 | JUDGMENT  that the HSC Dfts (Third-Pty Plf herein) are nntitled to, and hereby awarded jgm agnst Acme Fence & Iron Co. in the sum of $304,377.00. Acme shl be liable and the HSC Dfts are hereby awarded jgm for .4466% of all costs, if any in excess of $72,000.000.00, subj to any adjustment Agreement. The Ct. notes that this Judgment provision contains a contingent liability.(more fully set out) - (WEST) - (fmp) (Micro/April'92) |
| 4/23/92 | 8088 | McDonnell Douglas Corporation's Appeal of Ruling on Bill of Costs - w/s - (fmp) |
| 4/23/92 | 8089 | MCDONNELL Douglas Corporation's Br in Supp of Appeal of Ruling on Bill of Costs w/s - (fmp) |
| 4/24/92 | 8090 | MINUTE ORDER:  Upon oral application and for good cause shown, the Ct Extends the deadline for filing responses to Ralph L. Lowe's Obj to Mutual Dism by & amg HSC, Monsanto, JOC and the RElated Entities to May 1, 1992. Lowe shl hv (10) days t/a to file a rply. The Ct also Extends the deadline for filing responses to Lowe's Appl for lv to File Suppl Crs-clms agnst JOC & the Realted entities |

*Cont Next Page*

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | Hardage | DOCKET NO. 86-1401-W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/24/92 | | Continued #8090 <br>     to May 1, 1992. Lowe shl have ten days t/a to file a reply. - (CAUTHRON) <br>     (fmp) |
| 4/28/92 | 8091 | USPCI's Resp To McDonnell Douglas Corp's Appeal of Ruling on <br>     Bill of Costs (ar) |
| 5/1/92 | 8092 | HSC and Monsanto's Br in Support of Joint Mtn for Dismissal and Resp to Ralph L. <br>     Lowe's Obj to Proposed Order Dismissing Certian Filed and Deemed Filed Clms <br>     w/s - (fmp) |
| 5/1/92 | 8093 | JOINT Mtn of HSC Ptys, Monsanto Company, JOC Oil Exploration Co., Inc., and Reala- <br>     ted Entities for Mutual Dismissal of Certain Filed and Deemed Filed Clms <br>     With Prejudice - w/s - (fmp) |
| 5/1/92 | 8094 | RESPONSE of JOC Oil Exploration Co. to Ralph L. Lowe's Obj to Proposed Order <br>     w/s - (fmp) |
| 5/1/92 | 8095 | JOC Oil Exploration Co.'s Brief in Opposition to Ralph L. Lowe's Mtn for Lv to File <br>     Suppl Crs-Clm - w/s - (fmp) |
| 5/5/92 | 8096 | DEFENDANT McDonnell Douglas Corp's Appl for Lv to File Reply Br - w/s - (fmp) |
| 5/6/92 | 8097 | SUPPLEMENTAL Joint Mtn of HSC Pptys, Monsanto Co., JOC Oil Exploration Co., Inc., <br>     and Related Entities for Mutual Dismissal of Certain Filed and Deemed Filed <br>     Clms With Prejudice - w/s - (fmp) |
| 5/6/92 | 8098 | GARNISHMENT Affidavit re Acme Fence & Iron Co., indebted to the HSC Dfts/Third-Pty <br>     Plfs in the principal sum of $304,377.38 - (fmp) |
| 5/7/92 | 8099 | GARNISHMENT Affidavit re J.S. Fulkerson & Assoc,indebted to the HSC Dfts' in the <br>     amt of $024,377.38 - (fmp)    (re Acme Fence Co.) |
| 5/7/92 | 8100 | GARNISHMENT Affidavit re Crowe & Dunleby is indebted in the sum of $304.377.38 - <br>     (fmp)    (re Acme Fence Co.) |
| 5/7/92 | 8101 | GARNISHMENT Affidavit re Ronald D. Fulkerson indebted to Acme Fence in the sum of <br>     $304,377.38 - (fmp) |
| 5/7/92 | 8102 | GARNISHMENT Affidavit re Fulkerson & Fulkerson indebted to Acme Fence in the sum of <br>     $304,377.38 - (fmp) |
| 5/7/92 | 8103 | GARNISHMENT Affidavit re Ronald D. Fulkerson, indebted to dft Acmen Fence in the <br>     sum of $304,377.38 - (fmp) |
| 5/7/92 | 8104 | ORDER that dft, McDonnell Douglas Corp is grtd lv to file a Rply Br in Support <br>     of Dft McDonnell Douglas Corp's Appeal of Ruling on Bill of Costs (WEST) (fmp) |
| 5/8/92 | 8105 | RETURN of Service re Garnishment Summsto Crown & Dunlevy by Serving Debbie Burns, <br>     Sec. - on 5/6/92 - (fmp) |
| 5/8/92 | 8106 | RETURN of Service re Garnishment Summs to Acme Fence & Iron Co. by Serving <br>     Russell Thedford - on  5/6/92 - (fmp) |
| 5/8/92 | 8107 | RETURN of Service re Garnishment Summs to Ronald D. Fulkerson P.C. by serving <br>     personally to him on 5/7/92 - (fmp) |
| 5/8/92 | 8108 | RETURN of Service  re Garnishment Summs to J.S. Fulkerson & Assoc by serving <br>     Scott Fulkerson on 5/7/92 by pps - (fmp) |
| 5/8/92 | 8109 | RETURN of Service re Garnishment Summs to Fulkerson & Fulkerson, P.C. by serving <br>     Ronald Fulkerson on 5/7/92 by pps - (fmp) |
| 5/8/92 | 8110 | RETURN of Service re Garnishment Summs to Ronald D. Fulkerson by serving personally <br>     to him on 5/7/92 by pps - (fmp) |
| 5/8/92 | 8111 | GARNISHMENT Affidavit re Russell Thedford, Personal Representative of R.E. Thedford, <br>     is indebted to dft Acme fence & Iron Co. in the sum of $304,377.38 - (fmp) |
| 5/13/92 | 8112 | RETURN of Service re Russell Thedford by serving personally to him on 5/8/92 by pps <br>     (fmp) |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | CIV-86-1401-W |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/15/92 | 8113 | GARNISHEE's Answer by Russell Thedford indebted to the dft in the amt of $34,863.85 in Exchange Nat'l Bk of Moore for Creditors of Acme Fence & Iron Co, acct was garn by Omega Tube & Conduit Corp & such amt has been paid into this Ct by the Bank. (ar) |
| 5/18/92 | 8114 | RALPH L. Lowe's Reply Brf In supp of His Obj To Proposed Order Dism Certain Filed & Deemed Filed Clms Among & Agnst The HSC Ptys, Monsanto, JOC & Related Entities (ar) |
| 5/18/92 | 8115 | RALPH L. Lowe's Reply Brf In Supp Of His Mtn For Lv To File Supplm Cross-Clm (ar) |
| 5/18/92 | 8116 | GARNISHEE'S Answer re Acme Fence Co. & that the Garnishee indebtedness to the Third-Pty Dft is N/A - (fmp) |
| 5/18/92 | 8117 | GARNISHEE'S Answer re Acme Fence Co. & that the Garnishee indebtedness to the Third-Pty DFt is N/A |
| 5/18/92 | 8118 | GARNISHEE'S Answer re Acme Fence Co. & that the Garnishee indebtedness to the Third-Pty Dft is -0- amt shown - (fmp) |
| 5/18/92 | 8119 | GARNISHEE'S Answer re Acme Fence Co. & that the Garnishee indebtedness to the Third-Pty Dft is -0- amt shown - (Fmp) |
| 5/18/92 | 8120 | GARNISHEE'S Answer re Acme Fence Co. & that the Garnishee indebtedness to the Third-Pty Dft is -0- shown - (fmp) |
| 5/18/92 | 8121 | GARNISHEE'S Answer re Acme Fence Co. & that the Garnishee indebtedness to the Third-Pty Dft is -0- amt shown - (fmp) |
| 5/21/92 | 8122 | RETURN of Service re Garnishee Summons EXECUTED on Acme Fence & Iron Company on 5/8/92 by pps - (fmp) |
| 5/14/92 | 8123 | ORDER that the Clk's award of costs ent on April 14, 1992, is hereby Modified to reflect that MDC shl recover fm USPCI costs for cpys of exhibits in the amt of $14,026.00, for a total award of costs in the amt of $17,467.00 (WEST) (fmp) |
| 5/19/92 | 8124 | UNITED States' Mtn to Reopen Administratively Closed Proceeding and Set Matter Hrg on Pending Mtn for Deficiency Judgment - (fmp) (In Error) |
| 5/21/92 | 8125 | RETURN on Service of Garnishee Summons EXECUTED on Russell Thedford, on May 12, 1992 cert mail signed personally - (fmp) |
| 5/26/92 | 8126 | CERTIFICATE of Service re cpy of the attached Interrog, numbered 1-12 and Req for Prod of Doc by Robert L. Roark, Attys for HSC Dfts/Third-Pty Dfts & Fourth-Pty Dfts - (fmp) |
| 5/28/92 | 8127 | RETURN of Service EXECUTED on Russell Thedford on 5/27/92 re HSC Dfts' Interrog to Garnishee, Russell Thedford - by pps - (fmp) |
| 6/2/92 | 8128 | RESPONSE of Related Entities to Raply L. Lowe's Reply Brfs in Support of His Mtn Mtn For Leave to File Crs-Clm and His Obj to Proposed Order - (fmp) |
| 6/5/92 | 8129 | HARDAGE Steering Committee Dfts' Ntc of Election to Take Issue With Garnishee's Ans. w/s - to Fulkerson & Fulkerson - (fmp) |
| 6/5/92 | 8130 | HARDAGE Steering Committee Dfts' Ntc of Election to Take Issue With Garnishee's Ans w/s - to Crowe & Denleyy - (fmp) |
| 6/11/92 | 8131 | GARNISHMENT Affidavit re Acme Fence & Iron Co.., Indebted to HSC dfts/Third-Pty Plfs and Fourth-Pty Dfts in the principal sum of $304,377.38 - (fmp) |
| 6/17/92 | 8132 | RETURN of Service re Garnishment Summs EXECUTED on Russell Thedford on 6/14/92 by pps - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | Civ-86-1401-W |
| | | DOCKET NO. ___ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06/26/92 | 8133 | RALPH L. LOWE'S Mtn for lV to File Brief in Oppos to Resp of "Related Entities" w/s (jda) |
| 7/1/92 | 8134 | ORDER that the ct orders that Ralph L. Lowe's Br in Oppo to Resp of "Related Entities" is deemed to be filed (WEST) - (fmp) |
| 7/1/92 | 8135 | RALPH L. Lowe's Brief in Opposition to Resp of "Related Entities" - w/s - (fmp) |
| 7/15/92 | 8136 | HARDAGE Steering Committee Dfts Quarterly Status Report for Final Design and Implementation of the Hardage Site Remedy - (fmp) - w/s |
| 8/25/92 | 8137 | GARNISHMENT Affidavit for HSC and agnst Double Eagle Refining Co. in the sum of $16.162.498. (fmp) |
| 8/25/92 | 8138 | GARNISHMENT Affidavit for HSC and agnst Double Eagle in the sum of $16,162.498 (fmp) |
| 8/25/92 | 8139 | GARNISHMENT Affidavit for HSC and agnst Double Eagle in the sum of $16,162.498 |
| 8/25/92 | 8140 | GARNISHMENT Affidavit for HSC and agnst Double Eagle in the sum of $16,162.498 (fmp) |
| 8/25/92 | 8141 | GARNISHMENT Affidavit for HSC and agnst "Unit Parts",in the sum of $1,096.724 (fmp) |
| 8/25/92 | 8142 | GARNISHMENT Affidavit for HSC and agnst "Unit Parts",in the sum of $1,096,724 |
| 8/25/92 | 8143 | GARNISHMENT Affidavit for HSC and agnst Unit Parts, in the sum of $1,096,724 (fmp) |
| 8/25/92 | 8144 | GARNISHMENT Affidavit for HSC and agnst Double Eagle in the sum of $16,162.498 (fmp) |
| 8/31/92 | 8145 | HARDAGE Steering Committee Defendants'/Third-Party Plfs' Motion and Br to Enforce Settlement Agreement Agnst Ralph L. Lowe - w/s - (fmp) |
| 9/11/92 | 8146 | ORDER that the application of garnishee, Continental Casualty Company, sd pty is hereby allowed an enlargement of time to ans plf's Garnishment Affidavit filed herein to Sept 30, 1992. (WEST) - (fmp) |
| 9/10/92 | 8147 | ORDER that Garnishee, AEtna Casualty and Surety Co.'s Req for ext of time is Granted and is given until the 30th day of Sept, 1992 in which to file its Garnishee Answer (WEST) - (fmp) |
| 9/10/92 | 8148 | ORDER that the Garnishee, Hartford Ins. Co.'s req for ext of time is Granted & is given until the 30th day of Sept, 1992, w/i which to file its Garnishee Ans (WEST) - (fmp) |
| 9/11/92 | 8149 | APPEARANCE as cnsl for dft, Continental Casualty Company by June L. Chubbuck |
| 9/11/92 | 8150 | GARNISHEE Answer and Denialby Garnishee, Houston Gen Ins Co., and is not indebted to the dft Double Eagle in any amount - (fmp) (fmp) |
| 9/11/92 | 8151 | APPEARANCE as cnsl for Houston Gen Ins. Co of Matthew L. Wheatley (fmp) |
| 9/11/92 | 8152 | APPEARANCE as cnsl for Houston Gen Ins. Co. of John E. Wheatley - (fmp) |
| 9/8/82 | 8153 | MOTION for ext of Time w/i which to assert a clm for exemption and req for hrg by Hartford Insurance Co., - (fmp) |
| 9/8/92 | 8154 | APPLICATION for Extension of Time w/i wich to assert a clm for exemption and req for hrg by AEtna Casualty - (fmp) |
| 9/10/92 | 8155 | APPLICATION for Enlargement of Time of Continental Casualty Co. w/i which to ans Garnishment Affidavit until Sept 30, 1992 - (fmp) |
| 9/10/92 | 8156 | APPEARANCE ans cnsl for Continental Casualty Co. by Gary M. Chubbuck - (fmp) |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| USA | | HARDAGE | DOCKET NO. 86-1401 W |
| | | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/14/92 | 8157 | STONEWALL Insurance Company's Appl for Ext of Garnishee Date - w/s - (fmp) |
| 9/14/92 | 8158 | APPEARANCE of Donald R. Wilson & Brenda K. Penland enters as cnsl of record for Stonewall Ins. Co. - w/s - (fmp) |
| 9/16/92 | 8159 | APPEARANCE as cnsl for Liberty Mutual Ins Co of Michael J. Edwards - (fmp) |
| 9/18/92 | 8160 | APPLICATION for Extension of Time to Plead or Answer - w/s by Dft Home Indemnity Co. - (fmp) |
| 9/18/92 | 8161 | RALPH L. Lowe's Ans Br to Hardage Sterring Committee Dfts'/Third-Pty Plfs' Mtn In Brief to Enforce Settlememt Agree,emt Agnst Ralph L. Lowe - w/s - (fmp) |
| 9/21/92 | 8162 | LIBERTY Mutual's Obj and Answer/Affidavit to Garnishment - w/s (fmp) |
| 9/21/92 | 8163 | BRIEF In Support of Liberty Mutual's Obj to garnishment - w/s - (fmp) |
| 9/21/92 | 8164 | MOTION for Extension of Time by Garnishee Interstate Fire & Casualty Co. - w/s - (fmp) |
| 9/21/92 | 8165 | GARNISHEE's Answer/Aff that Liberty Mutual Ins is not indebted to Unit Parts and the amt is -0- |
| 9/22/92 ] | 8166 | ORDER by the Ct that the Mtn for Ext of Time of dft, Interstate Fire & Casualty Co., in GRANTED - (fmp) (WEST) |
| 9/22/92 | 8167 | ORDER that The Home Indemnity Co. is hereby Granted such addl time, or until Oct 2, 1992 w/i which to answer. - (WEST) - (fmp) |
| 9/23/92 | 8168 | ORDER that the Garnishee, Stonewall Ins. is Grtd an addl (20) dys, or until Oct 2, 1992 w/i which to resp to the Garnishment Summs & Fur, the Grtg of this Ext will in no way be deemed as an Ans or admission purs to Fed R.CivP. 69 & 12 O.S. §1173.3 incorporated therein. (WEST) - (fmp) |
| 9/28/92 | 8169 | HARDAGE Steering Committee Dft/Third-Pty Plfs' Appl for Lv to File a Reply to Ralph L. Lowe's Ans Br - w/s - (fmp) |
| 9/30/92 | 8170 | ORDER that the HSC Dfts are Grtd lv to file a reply to Ralph L. Lowe's Ans Br on or bf Oct 15, 1992 - (WEST) - (fmp) |
| 9/30/92 | 8171 | ANSWER Affidavit of Garnishee, Aetna Casualty and Surety Co. to Plf's Garnishment Action on Double Eagle Judgment - w/s - (fmp) |
| 9/30/92 | 8172 | ANSWER Affidavit of Garnishee Continental Casualty Co., to Third-Pty Plf's Garnishment Action on Double Eagle Judgment - w/s - (fmp) |
| 9/30/92 | 8173 | APPLICATION for Extension of Time w/i which to assert a clm for exemption & req for hrg. by Hartford Ins. Co. w/s (fmp) |
| 10/1/92 | 8174 | GARNISHMENT AFFIDAVIT by HSC as to Unit Parts indebted in the sum of $1,096.724. (fmp) |
| 10/1/92 | 8175 | ATTORNEY APPEARANCE by F. Thomas Cordell, Jr. as cnsl for garnishment action filed by the HSC agnst Setna Casualty & Surety Co., et al., as cnsl for the Garnishee Aetna Casualty & Surety Co. - (fmp) |
| 10/1/92 | 8176 | GARNISHMENT AFFIDAVIT by HSC as to Unit Parts indebted in the sum of !,096.724 - (fmp) |
| 10/1/92 | 8177 | GARNISHMENT AFFIDAVIT by HSC as to Unit Parts indebted in the sum of $1,096.724 |
| 10/1/92 | 8178 | MOTION to Withdrw Garnishment Summs to Hartford Ins. Co., Houston Gen Ins. Co., and Liberty Mutual Ins. Co. - w/s - (fmp) |
| 10/2/92 | 8179 | APPLICATION for Extension of Time to Pleas or Answer (30) days by Home Indemnity Co. - w/s - (fmp) |
| 10/2/92 | 8180 | ANSWER Affidavit of Garnishee, Stonewall Ins. Co., to Plf's Garnishment Action on Double Eagle Judgment indebted in the sum of 0 - (fmp) |
| 10/2/92 | 8181 | ANSWER AFFIDAVIT OF Garnishee, The Home Indemnity Co. not indebted in the sum of -0- Double Eagle - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | HARDAGE | DOCKET NO. 86-1401-W<br>PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/6/92 | 8182 | APPEARANCE as cnsl for Interstate Fire & Casualty by Eileen M Morris w/s - (fmp) |
| 10/6/92 | 8183 | ANSWER Affidavit of Garnishee, Interstate Fire & Casualty Co. to Plf's Garnish-<br>ment Action on Double Eagle Judgment. Interstate Fire & Casualty Co. indebted<br>to Double Eagle in the sum of -0- - w/s - (fmp) |
| 10/6/92 | 8184 | JOINT Appl of the HSC Ptys and Del Paint Corp for Entry of Final Judg By Stipula-<br>tion - (fmp) |
| 10/6/92 | 8185 | ORDER that the Appl of Garnishee, Hartford Ins. for enlarg of time of (15) dyas t<br>plead or ans if grtd until Oct 15, 1992. (WEST) - (fmp) |
| 10/6/92 | 8186 | ORDER that the garnishment summs to Hartford Ins Co, Houston Gen Ins Co., and<br>Liberty Mutual Ins. Co. shl be withdrwn. (WEST) - (fmp) |
| 10/6/92 | 8187 | ORDER that The Home Indemnity Co. is Granted an addl (30) days fm and after Oct 2,<br>1992, w/i which to plead or ans or until Nov 1, 1992 (WEST) - (fmp) |
| 10/7/92 | 8188 | GARNISHEE, Aetna CAsualty & Surety Co.'s Mtn to stay - w/s - (fmp) |
| 10/7/92 | 8189 | GARNISHEE, Aetna Casualty & Surety Co.'s Brief in Support of Mtn to Stay w/s -<br>(fmp) |
| ~~10/8/92~~ | ~~8190~~ | ~~COURT Minute: HRg on Plf's Mtn for Discovery Sanctings called; Ptys appr as above;~~<br>~~Ct advised ptys of hrg being conducted by sound recording; Ptys present stat-~~<br>~~ments to the Ct. Plf's Mtn for Discovery shld be filed w/i (10) days (HOWLAND)~~<br>~~(fmp)~~ - (In Error) |
| 10/7/92 | 8191 | JUDGMENT that the HSC Dfts (Third-Pty Plf herein) are entitled to, and hereby<br>awarded judgment agnst Del Paint Corp in the sum of $159.555.00 (more fully<br>set out (WEST) - (fmp) (Micro/Oct 7, 1992) - (fmp) |
| 10/7/92 | 8192 | ATTORNEY APPEARANCE For Home Idemnity Co. by Timothy L. Martin, Brigid F. Kennedy<br>Katresa Riffel - (fmp) |
| 10/8/92 | 8193 | HSC Ptys' Mtn for Lv to File Suppl Third-Pty Cmp and Add Addl Third-Pty Dfts-w/s<br>(fmp) |
| 10/13/92 | 8194 | AFFIDAVIT of Svc to Home Indemnity Co. vy Jana C. Brashear - (fmp) |
| 10/13/92 | 8195 | AFFIDAVIT of Svc to Aetna Casualty & surety Co. by Jana C. Brashear - (fmp) |
| 10/13/92 | 8196 | AFFIDAVIT of Svc to Interstate Fire Casualty co. of Garn Summs by Jana Brashear<br>(fmp) |
| 10/13/92 | 8197 | AFFIDAVIT of Svc to Stonewal Ins Co. %James C. Sullivan re: Garnishment Summs<br>(fmp) |
| 10/13/92 | 8198 | AFFIDAVIT of Svc to Houston General Ins. Co. re: Garnishment Summs - (fmp) |
| 10/13/92 | 8199 | AFFIDAVIT of Svc to Liberty Mutual Ins Co. %Gary Countryman, CEO re: Garnishment<br>Summs - (fmp) |
| 10/13/92 | 8200 | AFFIDAVIT of Svc to Hartford Ins. Co. %Michael S. Wilder re: Garnishment Summs - (f |
| 10/16/92 | 8201 | GARNISHEE'S Answer & Denial re Houston Gen indebted to dft Unit Parts for any funds<br>due to the policy - (fmp) |
| 10/15/92 | 8202 | HSC'S Reply to Ralph L. Lowe's Ans Brief to HSC'S Mtn to Enforce Settlement Agree-<br>ment - w/s - (fmp) |
| 10/15/92 | 8203 | HARDAGE Site Remedy Corp Quarterly Status Report For Final Design & Implementation<br>of The Hardage Site Remedy - w/s - (fmp) |
| 10/16/92 | 8204 | RESPONSE of the Hardage Steering Committee to Mtn to Stay - w/s - (fmp) |
| 10-20-92 | 8205 | CLERK'S ltr transm Supplemental record on appeal to CCA, consist of Supplemental<br>Vols II thru XIV, 13 vols, w/cpy ltr & dkt sheet as index to cnsl -sa |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/19/92 | 8206 | GARNISHEE'S Ans/Affidavir & that Hartford Accident & Indemnity Co. is not indebted to Unit Parts or under any liability to Unit Parts - (fmp) |
| 10/19/92 | 8207 | MOTION to Dism or Stay  by Atty for Garnishee, Hartford Accident and Indemnity w/s - (fmp) |
| 10/20/92 | 8208 | AFFIDAVIT OF SERVICE  to Liberty Mutual Ins. Co. by cert mail signed (illigible) on 10/5/92 - (fmp) |
| 10/20/92 | 8209 | AFFIDAVIT OF SERVICE to Hartford Ins. Co. %Michael S. Wilder by cert mail signed (illigible) on 10/5/92 - (fmp) |
| 10/20/92 | 8210 | GARNISHOR'S Election to Take Issue With Garnishees' Answer  by USA - w/s - (fmp) |
| 10/21/92 | 8211 | GARNISHEE'S (Liberty Mutual's) Answer/Affidavit to Second Garnishment Summs  re that Liberty Mutual is indebted to Unit Parts in the sum of -0- - w/s - (fmp) |
| 10/21/92 | 8212 | GARNISHEE'S Answer/Affidavir re Hartford Accident and Indemnity Co. is indebted to Unit Parts in the sum of -0- - (fmp) |
| 10/21/92 | 8213 | ORDER that the Appl of the Dft, hartford to substitute the executed Garnishee Answer/Affidavit of Robert S. Soderstorm, the Ct being adv in the premises finds that the same has merit and shld be sustained.  It is therefore ordered that the executed affidavit of Robert S. Soderstorm be accepted and substituted for the unsigned Garnishee Answer/Affidavit filed with this Court on Oct 20, 1992 - (fmp) |
| 10/19/92 | 8214 | ORDER that HSC Ptys are therefore Ord to file their Third-Pty Cmp and procure the issuance of summs w/i (5) days of the date of this Order (WEST) - (fmp) |
| 10/22/92 | 8215 | MOTION to Stay of Garnishee, Interstate Fire & Casualty Cmp - w/s - (fmp) |
| 10/22/92 | 8216 | GARNISHEE, Interstate Fire & Casualty Company's Brief in Support of Its Mtn to Stay - w/s - (fmp) |
| 10/26/92 | 8217 | HSC Parties' Third-Party Complaint w/s - (fmp) |
| 10/26/92 | 8218 | PRAECIPE for & Issued (4) Summs - (fmp) |
| 10/26/92 | 8219 | ORDER that the Appl to Admit Pro Hac Vice of the Dft, Stonewall Ins. Co. be granted and that Marjorie H. Mintzer shl be admitted to practice bf this Ct during the pendency of this action (WEST) - (fmp) |
| 10/26/92 | 8220 | PRAECIPE for & Issued 2 Summs on bf by Robert L. Rourk - (fmp) |
| 10/20/92 | 8221 | APPLICATION to Admit Cnsl Pro Hac Vice, Atty Margorie H. Mintzer of Sheft & Sheft w/s - (fmp) |
| 10/20/92 | 8222 | APPLICATION to Substitute Garnishee Ans/Aff by Hartford Accident & Indemnity Co. w/s - (fmp) |
| 10/20/92 | 8223 | AFFIDATIT of Service  re Houston Gen Ins, %Richard L. Brown, President by cert mail, attached is the green card signed by Ken Burns on 10/5/92 - (fmp) |
| 10/29/92 | 8224 | RESPONSE of The HSC to Hartford Accident & Indemnity Co's Mtn to Dism or, In The Alternative, Stay The Garnishment Proceedings - (fmp) |
| 10/27/92 | 8225 | ORDER  that Third-Pty Dfts named above, and ea of them, are hereby ord to appr bf the undersigned Judge on Dec 2, 1992 at 1:30 p.m. and show cause why the restrictive convenants previously ord by this Ct shld not be immediately imposed upon the property listed on Attachment 3 in Order to protect the health safety and enviroment and fur the efficient implementation of the Ct-Ord, remedy (more fully set out) |
| 10/29/92 | 8226 | RESPONSE of The HSC to Garnishee, Interstate Fire & Casualty Co's Mtn to Stay by Plfs' w/s - (fmp) |
| 10/29/92 | 8227 | GARNISHOR'S Election to Take Issue With Garnishees' Answera by plf w/s - (fmp) |
| 10/30/92 | 8228 | GARNISHEE, Continental Casualty Co's, Mtn to Stay - w/s - (fmp) |
| 10/20/92 | 8229 | BRIEF in Support of Garnishee, Continental Casualty Co's, Mtn to Dism w/s - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| USA | v. | Royal N. Hardage, et al | DOCKET NO. 86-1401W |
| | | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/3/92 | 8230 | AFFIDAVIT of Service on Rosemary Whitehead a Summs & Third-Pty Cmp and an Ord to All Addl Third-Pty Dfts to Appr & Show Cause on Oct 29, 1992 - (fmp) |
| 11/3/92 | 8231 | AFFIDAVIT of Service on Charles W. Shitehead a Summs, Third-Pty Cmp and an Ord to All Dfts to Appr & Show Cause by JR Bob Bradley - (fmp) |
| 11/13/92 | 8232 | Order that the Mtn to Dism bf the Ct or, in the alternative, Stay the Garnishee Hartford Accident and Indemnity Co.. The HSC has responded and based upon these submissions and in light of the Ct's Order this date in Magenetic Peripherals, Inc. v Hartford CIV-92-1651, the Ct Grants the Mtn to the extent that it seeks a stay of the garnishment proceedings involving the ptys in Magenetic Peripherals , until such time as the issues of coverage hv been resolved in that cs. (WEST) - (fmp) |
| 11/13/92 | 8233 | ORDER that this Ct finds no basis to stay the garnishment proceedings involving these garnishees.  The Ct therefore Denied the Mtns to Stay filed by garnishees Interstate Fire & Casualty Co.. Aetna Casualty & Surety Co. and Continental Casualty Company (WEST) - (fmp) |
| 11/13/92 | 8234 | ENTER ORDER:  All ptys in the post-judgment garnishment action filed by HSC involving Double Eagle Refining Co. are Adv that a status conference is set in the garnishment action on Wednesday, Dec 2, 1992 at 1:15 p.m.  (WEST) _ (fmp) |
| 11/16/92 | 8235 | THE HSC's Brief in Response to Garnishee, Continental Casualty Co.'s Mtn to Stay w/s - (fmp) |
| 11/17/92 | 8236 | MOTION for Extension of Time by William C. Whitehead  & Irene J. Whitehead w/s - (fmp) |
| 11/20/92 | 8237 | APPLICATION to File Resp Out of Time by Charles W. Whitehead and Rosemary Whitehead 3dpty dft - w/s - (fmp) |
| 11/20/92 | 8238 | APPLICATION to File Response Out of Time by Thomas Seed Co. 3dpty dft w/s - (fmp) |
| 11/23/92 | 8239 | RESPONSE of Charles W. Whitehead and Rosemary Whitehead to HSC Parties' Third-Party Complaint    w/s - (fmp) |
| 11/23/92 | 8240 | ORDER Granting Permission to File Resp Out of Time of Thomas Seed Co.,  (WEST) w/s - (fmp) |
| 11/23/92 | 8241 | ORDER  that the Ct hereby Grants the Mtn for Ext of Time filed herein by Wm C. Whitehead and Ilene J. Whitehead, and hereby ext their resp date to the Third-Party Complaint to Nov 25, 1992 (WEST) - (fmp) |
| 11/23/92 | 8242 | ORDER Granting Permission to File REsponse Out of TIme  of Charles W. & Rosemary Whitehead, husband & wige, The Ct deems that the original REsp is filed instanter and out of time (WEST) - w/s - (fmp) |
| 11/23/92 | 8243 | RESPONSE of Thomas Seed Co., A Corporation, to HSC Parties' Third-Party Complaint w/s - (fmp) |
| 11/25/92 | 8244 | MOTION of Third-Pty Dfts William C. Whithead and Ilene J. Whitehead to Dism HSC Third-Pty Cmp for Failure to State a Clm Upon Which Relief May be Granted w/s (fmp) |
| 11/25/92 | 8245 | BRIEF In Support of The Mtn of Third-Pty Dfts William C. Whitehead and Ilene J. Whitehead to Dism HSC Third-Pty Cmp for Failure to State A Clm Upon Which Relief May Be Granted - w/s - (fmp) |
| 11/30/92 | 8246 | ORDER & Judgment re Mtn to Enforce Settlement Agreement Agnst Ralph L. Lowe filed by HSC & Ordered by the Ct expressly determines that there is no just reason for delay in the disposition of this matter and therefore it is Ord that this Order and Judg be deemed a final Judgment purs to Rule 54 (More fully set out) (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 11/30/92 | 8247 | ENTRY OF Appearance for Interstate Fire & Casualty Co. by Duncan Parks w/s - (fmp) |
| 12/1/92 | 8248 | STATUS REPORT by Garnishees - (fmp) |
| 12/2/92 | 8249 | ENTRY of Appearance for the HSC and third-Pty Plfs by Charles C. Green - (fmp) |
| 12/2/92 | 8250 | SCHEDULING ORDER: Tim Martin to file amendment to status rpt no objs. Plf to file mtn for certification by 12/14/92. Dfts to respond by 1/11/93. Dfts to file any counter dispositive mtns by 2/1/93 - (WEST) - (fmp) |
| 12/3/92 | 8251 | MINUTE ORDER: In light of this Ct's Ord ent this date dismissing all clms that were or could hv been asserted by Lowe agnst JOC in connection with the HS and because Lowe's req in March 1992 is untimely under the circumstances of this case, the Ct DENIES Lowe's Mtn for lv to file Supplemental Cross Claim (WEST)- (fmp) |
| 12/3/92 | 8252 | MINUTE ORDER: JOC Oil Exploration Co., Inc., the HSC Ptys and Monsanto Co. are Dir to notify the Ct in writing w/i (15) days of any unresolved issues among or he tween these ptys that remain or any unresolved mtns filed by these ptys that require judicial action. (WEST) - (fmp) |
| 12/3/92 | 8253 | ORDER Dismissing Certain Filed and Deemed Filed Clms Among and Agnst HSC, Monsanto and JOC & the Ct determines that there is no just reason for delay in the disposition of these clms, and therefore, expressly dir that this Order be deemed a final judgment purs to Rule 54(b), F.R.Civ.P. (more fully set out) (WEST) (fmp) |
| 12/4/92 | 8254 | HOME Indemnity Company's Supplement to Status Report - w/s - (fmp) |
| 12/3/92 | 8255 | ORDER: Settlement Conf set for Wednesday, Dec 16, 1992 at 1:00 p.m. bf Magistrate Judge Pat Irwin (WEST) - (fmp) |
| 12/9/92 | 8256 | APPLICATION To Admit Cnsl Pro Hac Vice of David Taubenfeld on bf of Liberty Mutual Ins - w/s - (fmp) |
| 12/10/92 | 8257 | ORDER that this matter comes bf the Ct upon the Appl of Michael J. Edwards to admit David Taubenfeld & for good cause shown, sd Appl is Granted & Mr Taubenfeld is allosed to practice bf this Ct on bf of dft Liberty Mutual Ins. Co. (WEST) - (fmp) |
| 12/11/92 | 8258 | BRIEF In Support of Aetna's Mtn to Reconsider Its Motion to Stay by F. Thomas Cordell w/s - (fmp) |
| 12/11/92 | 8259 | Garnishee, Aetna's Motion to Reconsider Its Motion to Stay - w/s - (fmp) |
| 12/11/92 | 8260 | GARNISHEE, Continental Casualty Company's Mtn to Reconsider Stay and Brief in Support - w/s - (fmp) |
| 12/14/92 | 8261 | GARNISHORS' Mtn for Certification of Questions of Law w/s - (fmp) |
| 12/14/92 | 8262 | GARNISHORS' Mtn for Special Cs Management and Appointment of Special Master w/s - (fmp) |
| 12/14/92 | 8263 | BRIEF In Support of Garnishors' Mtn for Certification of Questions of Law - w/s (fmp) |
| 12/21/92 | 8264 | GARNISHEE, Interstate Fire & Casualty Co's, Mtn to Reconsider Stay and Brief in Support w/s - (fmp) |
| 12/21/92 | 8265 | MOTION for Admission Pro Hac Vice and Brief in Support w/s - (fmp) |
| 12/22/92 | 8266 | RETURN of Service EXECUTED on William C. Whitehead %Charles W. Gaunce, cert mail signed Alyee Petty (20 days) - (fmp) |
| 12/22/92 | 8267 | RETURN of Service re Summs EXECUTED on Ilene J. Whitehead, cert mail signed Alyne Petty (20 days) - (fmp) |
| 12/22/92 | 8268 | RETURN of Service re Summs EXECUTED on USA %Joe Heaton, US Atty, cert mail signed trudy L. Maxey (20 days) (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401-W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N HARDAGE | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/22/92 | 8269 | RETURN of Service EXECUTED on Thomas Seed Co. %Johnie G. Thomas, cert mail 10/30/92 (20 days) (fmp) |
| 12/18/92 | 8270 | JOINT Status Report of HSC Parties, Monsanto Co. and JOC Oil Exploration Co, Inc. In Response to Minaute Order Ent by This Court on Dec 3, 1992 |
| 12/18/92 | 8271 | MODIFICATION of Garnishors' Mtn for Certification of Questions of Law w/s (fmp) |
| 12/23/92 | 8272 | ENTER ORDER:  A settlement conference was held in this cs on Dec 22, 1992 (WEST) (fmp) |
| 12/23/92 | 8273 | CERTIFICATE of Service to F. Thomas Cordell re Interrog, Req for Prod and Req for Admissionserved upon Garnishors - (fmp) |
| 12/23/92 | 8274 | GARNISHORS' Resp to Mtn  to Reconsider Stay of Garnishee, Interstate Fire & casualty Company w/s - (fmp) |
| 12/23/92 | 8275 | Garnishors' Brief in Resp to Continental Casualty Company's Mtn to Reconsider w/s (fmp) |
| 12/23/92 | 8276 | GARNISHORS' Brief in Resp to Aetna Casualty and Surety Co's Mtn to Reconsider - w/s (fmp) |
| 12/28/92 | 8277 | ANSWER and Cross-Clm of Dft, United States of America (Farmers HOme Administration) (fmp) |
| 12/29/92 | 8278 | JOINT OBJECTION of Garnishees, Continental Casualty Co.; Aetna Casualty and Surety Co., Interstate Fire and Casualty Co., and Stonewall Ins Co., to Garhishor's Mtn for Special case Management and Appointment of Special Master with Brief In Support w/s - (fmp) |
| 12/29/92 | 8279 | GARNISHEE, Stonewall Ins. Co., Mtn to Reconsider Stay  and Brief in Support - w/s - (fmp) |
| 12/30/92 | 8280 | NOTICE of Change of Addressofr the atty in charge for Fourth-Pty Dft Ralph L. Lowe will Kent E. Hanson, 1881 9th St., Suite 216, Boulder, Co 80302, (303) 449-0600 or 443-6490 and Gary T. Cornwell, 440 Louisiana, Suite 200, Houston, TX 77002, (713)  224-2800, or (713) 223-9133 |
| 12/31/92 | 8281 | HSC Parties' Response to William c. and Ilene J. Whitehead's Mtn to Dism - w/s - (fmp |
| 12-30-92 | 8282 | NOTICE Of Appeal by Ralph L. Lowe, 4th Pty Dft, fm ord & judg ent 11-30-92; ord ent 12-3-92 dism certain filed & deemed filed clms among & agnst HSC, Monsanto & JOC; ord ent 12-3-92 deny mtn for lv to file supplm cross-clm filed by Ralph L. Lowe-w/s |
| 1-4-93 | | RECEIVED $105.00 filing & dktg fees on appeal.  Receipt #027043 -kb |
| 1-7-93 | 8283 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa |
| 12/30/92 | 8284 | ORDER that the Mtn for Admission Pro Hac Vice, Mr. Robert T. Page is hereby admitted to the bar of this ct for this case only  (WEST) - (fmp) |
| 1/7/93 | 8285 | GARNISHEE, Continental Casualty Co.'s Mtn to File Reply to Garnishor's Response to Continental Casualty Co.'s Mtn to Reconsider Stay - w/s - (fmp) |
| 1/11/93 | 8286 | ORDER that the Garnishee, Continental Casualty, may file a reply to Garnishor's Response to Garnishee's Mtn to Reconsider  (WEST) - (fmp) |
| 1/11/93 | 8287 | GARNISHORS' Response to Mtn to Reconsider Stay of Garnishee, Stonewall Ins. Co. w/s - (fmp) |
| 1/11/93 | 8288 | GARNISHEES' Obj to Garnishors' Mtn for Certification of Question of Law to The Oklahoma Supreme Court - w/s - (fmp) |
| 1/12/93 | 8289 | APPLICATION for Leave to File Reply Brief - by HSC - w/s - (fmp) |
| 1/11/93 | 8290 | AETNA Casualty and Surety Co. Mtn to Suppl and Supplement to Mtn to Reconsider Mtr to Stay - w/s - (fmp) |
| 1/13/93 | 8291 | ORDER that Garnishors are hereby grtd lv to file a Reply Brief in Supp of their Mtn for Special Case Management and Appointment of Special Master (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| USA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401-W |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/19/93 | 8292 | ENTER ORDER: a settlement conference was held in this case on Jan 14, 1993 (WEST) (fmp) |
| 1/19/93 | 8293 | GARNISHORS' Reply to Joint Obj of Garnishees to Mtn for Special Case Management and Appointment of Special Master - by HSC - (fmp) |
| 1/19/93 | 8294 | GARNISHORS' Appl for Leave to File Reply Brief by HSC - w/s - (fmp) |
| 1/19/93 | 8295 | CERTIFICATE of Mailing by Susan L. Gates - (fmp) |
| 1/15/93 | 8296 | HARDAGE Site Remedy Corp. Quarterly Status Report for Final Design and Implementa- tion of the Hardage Site Remedy - w/s - (fmp) |
| 1/20/93 | 8297 | HSC Parties' Application for Order Granting Credit For Partial Payment of United States Costs - w/s - (fmp) |
| 1/20/93 | 8298 | GARNISHEE Continental Casualty Co.'s Brief In Reply to Garnishor's Resp to Garnishee's Mtn to Reconsider Stay - (fmp) |
| 2/1/93 | 8299 | ORDER Denies the Mtn to Reconsider Stay by Garn,Continental Casualty, Denies the Mtn to Reconsider its Mtn to Stay as supplemented by Garn Aetna Casualty, Denies the Mtn to Reconsider Stay filed by garn Stonewall Ins, Grants the Appl for Lv to File a Reply Br by HSC, Denies HSC's Mtn for Certification of Questions of Law and Deems the reply attached to the appl filed instanter; Denies at this stage of the litigation HSC's req , Defers ruling on HSC's Mtn for Special Case Management until subh time as the Ct resolves the dispositive mtns that are to be filed on Feb 1, 1992. (WEST) - (fmp) |
| 2/1/93 | 8300 | JOINT MOTION for Summary Judgment With Brief in Support & Brief - w/s - (fmp) |
| 2/1/93 | 8301 | REPLY of William C. Whitehead and Ilene J. Whitehead to the Resp of HSC Parties to the Whitehead's Mtn to dism - w/s - (fmp) |
| 2/1/93 | 8302 | MOTION of Certian Garnishees for Summary Judgment by Aetna Casualty, Continental, Interstate Fire & Casualty and Stonewall Ins - w/s - (fmp) |
| 2/1/93 | 8303 | OPENING Brief in Support of Certian Garnishees' Mtn for SJ - by Continental, Stonewall - (fmp) |
| 2-4-93 | 8304 | CCA'S cert cpy of judg & opin (SJ for recovery of resp costs is affirmed; the D.C. judg deny, in part, HSC'S recovery of response costs agnst the govt as a liable pty is affirmed; D.C.'s entry of declaratory judg in favor the govt is REVERSED & REMANDED)(Tacha, Baldock & Brown) #90-6325 -sa |
| 2/4/93 | 8305 | NOTICE of Chane of Name of Brinda K Penland to Brenda K. Peterson of Fenton, Fenton, Smith, Reneau & Moon - by dft - (fmp) |
| 2/8/93 | 8306 | UNITED STATES' Response to HSC Parties' Appl for Order Grtg Credit for Partial Payment of United States' Costs - w/s - (fmp) |
| 2/8/93 | 8307 | CERTIFICATE of Service of Garnishees' Mtn for SJ and Supporting Brief was served upon Garnishors by F. Thomas Cordell, Atty - (fmp) |
| 2/10/93 | 8308 | GARNISHORS' Resp to Certain Garnishees' Mtn for Summary Judgment by Garnishors (fmp) |
| 2/10/93 | 8309 | APPENDIX to Garnishors' Resp to Certain Garnishees' Mtn for Summary Judgment-(fmp) |
| 2/10/93 | 8310 | MINUTE ORDER: HSC is Dir to reply to the United States' Resp to HSC's Appl for Order Granting Credit for Partial Payment of US Costs on or bf March 1, 1993 (WEST) - (fmp) |
| 2/11/93 | 8311 | GARNISHEE Stonewall Ins Co's Appl for Lv to File Mtn for SJ - w/s - (fmp) |
| 2/11/93 | 8312 | AFFIDAVIT OF Judgment in favor of HSC Parties agnst Cimmarron Aircraft Corp in the sum of $23,972. by Robert L. Roark - (fmp) |
| 2/16/93 | 8313 | APPLICATION of Certain Garnishees to File a Br Exceeding Rply br Page Limit w/s (fmp) |
| 2/16/93 | 8314 | APPLICATION of Certain Garnishees for Time to File Reply Br by Aetna Casualty & Continental Casualty Co., Interstate Fire & Casualty & Stonewall Ins. Co. w/s (fmp) |
| 2-16-93 | 8315 | CCA'S cert cpy of judg & opin (remanded)(Tacha, Baldock & Brown) #91-6186 -sa |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N HARDAGE | DOCKET NO. 86-1401-W<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/16/93 | 8316 | APPLICATION of Certain Garnishees To File Reply Brief in Support of Certain Garnishees' Mtn for Summary Judgment by Aetna, Continental, Interstate & Stonewall - w/s - (fmp) |
| 2/17/93 | 8317 | ORDER that Stonewall may file its Mtn for Summary Judgment (WEST) - (fmp) |
| 2/18/93 | 8318 | GARNISHORS' Response to Certain Defendatns' Joint Mtn for Summary Judgment - w/s (fmp) |
| 2/22/93 | 8319 | GARNISHEE Stonewall Ins Co's Mtn for Summary Judgment and Brief in Support Thereof w/s - (fmp) |
| 2/22/93 | 8320 | ORDER that Garnishees are hereby granted lv to file a Reply Brief in support of their Mtn for Summary Judgment of fifteen pages (WEST) - (fmp) |
| 2/22/93 | 8321 | ORDER that Garnishees are hereby granted lv to file a Reply brief in support of their Mtn for Summary Judgment on February 25, 1993 (WEST) - (fmp) |
| 2/23/93 | 8322 | TRANSCRIPT of Hearing March 24, 1992 bf The Honorable Lee R. West United States District Judge (Lynn Hilton, CSR, CP) - (fmp) |
| 2/25/93 | 8323 | ORDER that Garnishees are hereby grtd lv to file a Reply Brief in support of their Mtn for Summary Judgment (WEST) - (fmp) |
| 2/24/93 | 8324 | CERTAIN Garnishees' Mtn to Strike by Aetan, Continental & Interstate - (fmp) |
| 2/24/93 | 8325 | BRIEF in Support of Certian Garnishees' Mtn to Strike - w/s - (fmp) |
| 2/25/93 | 8326 | 28 USC §455 Mtn for Recusal by Authur a. Schultz, Sr. - (fmp) |
| 2/25/93 | 8327 | MEMORANDUM in Support of Mtn for Recusal by Arthur Schultz, Sr. - (fmp) |
| 2/25/93 | 8328 | CERTIFICATE of Service by Arthur A. Schultz, Sr. - (fmp) |
| 2/25/93 | 8329 | APPLICATION of Certain GArnishees to File a Brief in Reply to Garnishor's Response to Certain Garnishees' Motion for Summary Judgement - by Continental, Aetna and Stonewall - (fmp) |
| 2/25/93 | 8330 | CERTAIN GARNISHEES' Reply to Garnishors' REsponse to Certain Garnishees' Motion for Summary Judgment - (fmp) |
| 2/26/93 | 8331 | ENTER ORDER:  The Appl of Certain Garnishees to File a Brief in Reply to Garnishor's Response to Certain Garnishees' Mtn for Summary Judgment filed Feb 25, 1993 is Grtd.  The Garnishees may file sd br no later than March 5, 1993 (WEST) - (fmp) |
| 2/26/93 | 8331 | AFFIDAVIT of Judgment of Robert L. Roark  - (fmp) |
| 2-26-93 | 8332 | CCA'S cert cpy of judg & opin (affirmed in part; reversed in part, remanded)(Tacha, Baldock & Brown) #90-6325 -sa |
| 3/1/93 | 8333 | AFFIDAVIT OF Judgment of Robert L. Roak rendered in the above cause in favor of the HSC agnst Master Motor in the sum of $16,649.00 (more fully set out) - (fmp) |
| 3/1/93 | 8334 | AFFIDAVIT of Judgment of Robert L. Roark on the fifth day of Aug, 1991, judgment was rendered in the above cause in favor of the HSC Parties agnst Double Eagle in the sum of $16,172.408.00 (more fully set out) - (fmp) |
| 3/1/93 | 8335 | HSC Parties' Appl to File Oversized Reply to US Resp Re HSC's Appl for Credit for Partial Payment of United States' Costs - w/s - (fmp) |
| 3/1/93 | 8336 | HARDAGE Service List March 1, 1993 - (fmp) |
| 3/1/93 | 8337 | GARNISHORS' Response to Garnishee, Stonewall Insurance Company's Mtn for Summary Judgment - w/s - (fmp) |
| 3/1/93 | 8338 | AFFIDAVIT of Judgmentof Robert L. Roark on the fifth day of August 1991, jgm was renedered in the above cause in favor of the HSC Parties agnst J.F. Smith & Sons, Inc. in the sum of $535,599.00 - (fmp) |
| 3/1/93 | 8339 | AFFIDAVIT of Judgment on the fifth day of Aug, 1991, judgment was rendered in the above cause in favor of HSC Parties agnst George MdKiddie in the sum of $59,543,500.00 - (fmp) |
| 3/5/93 | 8340 | CERTAIN GARNISHEES Reply to garnishor's Resp to Gar Mtn for Summary Judgment w/s (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/8/93 | 8341 | GARNISHMENT Affidavit of Henry G. Ryan III re Cimarron Aircraft Corp is indebted to the Garnishors in the amt of $23,972.00 - re Yukon Nantl Bk - (fmp) |
| 3/8/93 | 8342 | GARNISHMENT Affidavit of Henry G. Ryan III, that Cimarron Aircraft Corp is indebted tá The Garnishors in the amt of $23,972.00 re Canadian State Bank - (fmp) |
| 3/8/93 | 8343 | ORDER:  the Ct finds that the Whiteheads' Mtn to Dism filed Nov 25, 1992, shld be and is hereby Denied. The Ct finds fur no reason exists to delay imposition of previously-ordered restrictive convenants upon the forty (40) acres owned by William C. Whitehead or to deny HSC access to these forty (40) acres to survey the property and erect a fence for security purposes (WEST) - (fmp) |
| 3/8/93 | 8344 | ORDER:  that the HSC Parties are allowed to file their br in excess of ten pages in Reply to United States' Response Regarding HSC's Appl for Credit for Partial Payment of United States' Costs (WEST) - (fmp) |
| 3/8/93 | 8345 | MINUTE ORDER that the parties are Dir to adv the Ct in writing w/i 15 days with re to what action, if any, this Ct shld take in light of the opinion issued in this matter on Dec 21, 1992, by the United States Ct of Appeals for the Tenth Circuit whereinthe appellate ct reversed Judge Phillips' entry of Jgm in favor of the government to the extent this jgm prevented the HSC fm contesting future government costs on the basis that the underlying government response actions giving rise to the costs are themselves inconsistent with the National Contingency Plan (WEST) - (fmp) |
| 3/9/93 | 8346 | HSC Parties Reply to United States' Response Regarding HSC's Appl for Credit for Partial Payment of United States' Costs w/s - (fmp) |
| 3-12-93 | 8347 | CCA'S cert cpy of judg & opin (affirmed in part; reversed in part, remanded) (Tacha, Baldock & Brown) #92-6101 -sa |
| 3/11/93 | 8348 | GARNISHEE'S Ans re Canadian State Bank indebted to Cimarron Aircraft Corp in the sum of -0- - (fmp) |
| 3/11/93 | 8349 | GARNISHEE'S Ans re Yukon National Bank, Garnishee indebted to Cimarron Aircraft Corp in the cum of $10,553.40 - (fmp) |
| 3/11/93 | 8350 | MOTION to Set Hearing by Garnishors the HSC  - (fmp) |
| 3/12/93 | 8351 | DIAMISSAL of Garnishment by the HSC  and hereby withdraw the Garnishee Summs and dismisses the underlying garnishment action initiated agnst Yukon Natl Bk - (fp) |
| 3/15/93 | 8352 | JOINT Motion to Dism and For Ord Confirming Good Faith Settlement Between Garnishors and Garnishee, Home Indemnity Company - (fmp) |
| 3/15/93 | 8353 | GARNISHORS' Resp to Certain Garnishees' Mtn to Strike - (fmp) |
| 3/15/93 | 8354 | HSC Paries' Brief in Opposition To Jones-Blair & O'Brien's Mtn for Recusal - (fmp) |
| 3-16-93 | 8355 | NOTICE of appeal by addl 3rd pty dfts William C. Whitehead & Ilene J. Whitehead fm ord ent 3-8-93-w/s |
| 3-16-93 | | RECEIVED $105.00 filing & dktg fees on Appeal.  Receipt #028546-eb |
| 3-17-93 | 8356 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa # 93-6099 |
| 3/22/93 | 8357 | MOTION of Addl Third-Pty Dfts, William C. Whitehead and Ilene Whitehead for a Stap of Proceedings Pending Appeal w/s - (fmp) |
| 3/22/93 | 8358 | BRIEF In Support of Mtn of Addl Third Pty Dfts, William C. Whitehead and Ilene T. Whitehead for a Stap of Proceedings Pending Appeal - w/s - (fmp) |
| 3/23/93 | 8359 | PARTIAL Release of Judgment by HSC & 3dpty Plfs, through their cnsl of record hereby release that portion of their jgm, rendered Aug 5, 1991, only insofar as it pertains to Cimarron Aircraft Corp's liquidated liability for site costs in the principal sum of $23,972.00.  The HSC Dfts & 3dpty plfs specifically reserve the remainder of their jgm for any unliquidated amts which are contingent upon the amt of future implementation and remediation costs herein - (fmp) (Micro/Mar 93) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/23/93 | 8360 | SUPPLEMENT to Garnishors' Response to Certain Garnihees' Mtn to Strike by HSC - (fmp) |
| 3/24/93 | 8361 | ORDER that the Ct hereby apprvs the Settlement Agreement between Garnishors and Garnishee, the Home Indemnity Company. The Clms of Garnishors agnst Garnishee, the Home Indemnity Company, are hereby dismissed with prej to the refiling thereof (WEST) - (fmp) (Micro/April'93) |
| 3/24/93 | 8362 | MINUTE ORDER: The mandate hv now issued in this case in connection with the appeal of US Pollution Control, Inc. (USPCI), the Ct dir USPCI and McDonnell Douglas Corporation to confer and submit w/i 20 days a memorandum setting forth the issues that remain to be tried and the manner in which this Ct shld resolve those issues. (WEST) - (fmp) |
| 3/24/93 | 8363 | MINUTE ORDER: In light of the parties' responses to this Ct's Order of March 8, 1993, and because the HSC intends to file a Petn for Writ of Certiorari in the United States Supreme Court, the Ct will take no fur action at this time in connection with the decision issued in this case on Dec 21, 1992, by the US Ct of Appeals for the Tenth Circuit. (WEST) - (fmp) |
| 3/25/93 | 8364 | MINUTE ORDER: the Mtn for Recusal filed on Feb 25, 1993, shld be and is hereby DENIED. The parties are dir to confer within 15 days in a good faith effort to agree upon the method to be employed by the Ct in resolving the remaining issues and to submit their suggestions to the Ct w/i 5 days t/a - (WEST) (fmp) |
| 3/25/93 | 8364 | CERTAIN Garnishees' Response to garnishor's Mtn to Set Hrg - by Aetna Casualty, Continental, Interstate Fire and Stonewall Ins. w/s - (fmp) |
| 3-26-93 | 8365 | NOTICE of transc ord (Gaunce) a transcript is not necessary for this appeal, cc: CCA & cnsl -sa |
| 3-30-93 | 8366 | CLERK'S ltr to CCA & cnsl advise a transcript is not necessary for this appeal and the record on appeal is ready to transmit -sa |
| 3/26/93 | 8367 | CERTIFICATE OF Mailing Joint Mtn to Dism and Confirming Good Faith Settlement Between Garnishors and Garnishee, Home Indemnity Co., a cpy of which is attached hereto as Exh "A" to cnsls of records. by Garnishors - (fmp) |
| 3/30/93 | 8368 | CERTAIN Garnishees' Mtn to Reconsider Order of Dismissal and Order Confirming Good Faith Settlement Between Garnishors and Garnishee, Home Indemnity Co., and Brief In Support by Interstate Fire & Casualty - (fmp) |
| 4/2/93 | 8369 | MOTION to Supplement by Garnishees, Aetna, Continental & Interstate - w/s - (fmp) |
| 4/5/93 | 8370 | APPEARANCE for The O'Brian Corp and The Jones Blair Co. of Irwin H. Steinhorn - (fmp) |
| 4/5/93 | 8371 | APPEARANCE for The O'Brien Corporation and The Jones Blair Co. of Mitchell D. Blackburn - (fmp) |
| 4/6/93 | 8372 | ORDER that the Gar are hereby granted lv to file a supplement in support of their Mtn for Summary Judgment - (WEST) - (fmp) |
| 4/6/93 | 8373 | HSC Parties' Resp to William C. and Ilene J. Whiteheads' Mtn for Stay Pending Appeal - w/s - (fmp) |
| 4/13/93 | 8374 | JOINT MEMORANDUM of Issues for Trial - w/s - (fmp) |
| 4/15/93 | 8375 | AFFIDAVIT of Judgment - of Robert L. Roark - (fmp) |
| 4/15/93 | 8376 | OBJECTION TO Jurisdiction and Obj and Resp of The Home Indemnity Company To Certain Garnishees' Mtn to Reconsider Order of Dismissal and Ord Confirming Good Faith Settlement Between garnsihors and Garnishee, The Home Indemnity Company w/s (fmp) |
| 4/15/93 | 8377 | RESPONSE to Certian Garnishees' Mtn to Reconsider Order of Dismissal and Ord Confirming Good Faith Settlement Between Garnishors and Garnishee, Home Indemnity Co - w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/19/93 | 8378 | MINUTE ORDER: that the Ct finds the Whiteheads' Mtn for Stay of Proceedings Pending Appeal shld be and is hereby DENIED (WEST) - (fmp) |
| 4/20/93 | 8379 | MCDONNELL DOUGLAS Corp Appl to Set Scheduling Conference - w/s - (fmp) |
| 4/20/93 | 8380 | MOTION to Stay by the HSC - w/s - (fmp) |
| 4/20/93 | 8381 | ORDER that the Mtn to Reconsider Order of Dismissal filed March 30, 1993 is DENIED (WEST) - (fmp) |
| 4/20/93 | 8382 | ORDER  INVOLVING Aetna, Continental, Interstate Fire and Stonewall's Mtns the Ct hereby DENIES the garnishors' Mtn to set hrg filed March 11, 1993, deems MOOT Stonewall's Mtn for SJ, deems MOOT the joint mtn for SJ filed by garnishees Continental, Aetna on Feb 1, 1993, and DENIES the garnishees; Mtn to Strike filed Feb 24, 1993 (WEST) - (fmp) |
| 4/20/93 | 8383 | ORDER that the Mtn for Summary Judgment filed by the garnishees on Feb 1, 1993, shld be and is hereby GRANTED  (WEST) - (fmp)  (MICRO/April'93) |
| 4/21/93 | 8384 | ORDER  that dft McDonnell Douglas Corp's mtn to set scheduling conference is GRTD set the 5th day of May, 1993 at 1:15 p.m. (WEST) - (fmp) |
| 4/21/93 | 8385 | MINUTE ORDER:  The Ct DENIES the garnishors' Mtn to Stay filed April 20, 1993 (WEST) - (fmp) |
| 4/26/93 | 8386 | ORDER Amending Deadlines; Hard Site Sampling and Analysis Plan (construction phase), Quality Assurance Project Plan (construction phase), Operation and Maintence Plan (construction and operations phase) and Design Plans for Remedial Components shl be submitted to the Ct no later than May 21 1993. Hard Site Health and Safety Paln (construction phase and Emergency and Contingency Plan (construction phase) shl be formulated by the Hardage Site construction contractor rather than by the design contractor. The HSC Parties shl notify the Ct of the submission dates for these two plans after the construction contractor has been selected. The construction schedule will commence at the Hardage Site no later than September 30, 1993 (WEST) - (fmp) |
| 4/27/93 | 8387 | ORDER that HSC's Appl for Order Granting Credit for Partial Payment of US's costs shld be and is hereby Granted (WEST) - (fmp) |
| 4-27-93 | 8388 | NOTICE Of Appeal by Garnishors, the Hardage Steering Committee members, fm ord ent 4-20-93-w/s |
| 4-27-93 | | RECEIVED $105.00 filing & dktg fees on appeal.  Receipt #029404 -kb |
| 4-29-93 | 8389 | CLERK'S ltr re serv of notice of appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa |
| 5/4/93 | 8390 | MOTION and Brief of Aetna Casualty and Surety Company to Tax Costs and Attorney's Fee w/s - (fmp) |
| 5/4/93 | | BILL of Costs agnst HSC in the amt of $2,718.84 & for for Aetna Casualty; Hrg set June 3, 1993 at 9:00 a.m. - (fmp) |
| 3-2-93 | 8391 | NOTICE of transc ord (Hanson)(transcript already on file) cc: CCA & cnsl -sa (rec'd fm CCA 5-5-93) |
| 5-5-93 | 8392 | CLERK'S ltr to CCA & cnsl advise transc already on file and record on appeal is ready to transmit -sa |
| 5/5/93 | 8393 | MOTION For Atty's Fees and Costs of garnishee, Interstate Fire & Casualty Co. - w/s (fmp) |
| 5/5/93 | 8394 | order re minute order ent by the Ct on March 25, 1993, dir The O'Brien Corp, Jones Blair Co and HSC to confer and agree upon a method to be employed by the Ct. in resolving the remaining issues in this cause, and to t/a submit their suggestions in that re to the Ct.  Accordingly, the parties are dir to proceed as (more fully set out in order)  (WEST) - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|--|
| UNITED STATES | ROYAL N. HARDAGE | DOCKET NO. 86-1401W |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 5/5/93 | 8395 | MOTION of Continental Casualty Company to Tax Costs and Atty's Fee With Brief In Support - w/s - (fmp) |
| 5/5/93 | 8396 | BRIEF in Support of Mtn for Atty's Fees and Costs of Garnishee, Interstate Fire & Casualty Company - w/s - (fmp) |
| 5/5/93 | 8397 | DEFENDANT Stonewall Insurance Company's Application for Attys' Fees - w/s - (fmp) |
| 5/5/93 | 8398 | BRIEF of Stonewall Insurance Company in Support ot Its Appl for Attys' Fees w/s (fmp) |
| 5/5/93 | 8399 | AFFIDAVIT of June L. Chubbuck in Garnishment Action - w/s - (fmp) |
| 5/5/93 | 8400 | AFFIDATIT of Ira D. Goldbert - (fmp) |
| 5/6/93 | 8401 | MINUTE ORDER:  As the parties were adv at the status conf held in this matter on May 5, 1993, the Ct interprets the opinion issued in this matter by the US Ct of Appealss for the Tenth Circuit on Feb 16, 1993 (mandate hv issued on March 10, 1993 and been filed in this Ct on March 12, 1993), to require the Ct to examine only the reasonableness of the legal expenses underlying the HSC assessments charge to and paid by McDonnell Douglas Corp.  The reasonableness of any other "cost of defense" giving rise to an assessment is not bf the Ct (WEST) - (fmp) |
| 5/5/93 | | BILL of Costs by ContinentaL Casualty & agnst HSC for the sum of $2,459.39 - (fmp) |
| 5-5-93 | 8402 | NOTICE Of Cross Appeal by defendant's, Aetna Casualty & Surety Co., Continental Casualty Co., Interstate Fire & Casualty Co., & Stonewall Ins. Co., fm ord ent 4-20-93-w/s |
| 5-5-93 | | RECEIVED $105.00 filing & dktg fees on Appeal.  Receipt #029595 -eh |
| 5-13-93 | 8403 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa |
| 5/11/93 | 8404 | ORDER Purs to the Ord ent by the Ct on March 24, 1993 confirming the good faith settlement between certain HSC Parties as garnishors, and Home Indemnity Co. Co, as garnishee, the Ct hereby dir that the Ct Clk shl accept for deposit into the Hardage Settlement Escrow Acc, the sum of $480.000.00, which represents that protion of the settlement proceeds which the garnishors and the HSC Parties are required to designate as compensation for remedy and government costs, purs to their global settlement agreement with certain third parties and other Dfts in this cs.  The Clk shl maintain such funds with the other deposits and proceeds which the Clk holds in the Hardage Settlement Escrow Acc, subject to further order of the court, and any aprevious administrative orders ent with respect to such funds.  (WEST) - (fmp) |
| 5/12/93 | 8405 | GARNISHEE'S Motion and Brief to Lift Stay and for SJ by Hartford  - w/s - (fmp) |
| 5/12/93 | 8406 | RECEIPT #029752 fm Home Double Eagle HSC Fund in the amt of $480.000.00 - (fmp) |
| 5-5-93 | 8407 | NOTICE of transc ord (Gates)(transcript not necessary for this appeal) cc: CCA & cnsl -sa |
| 5-18-93 | 8408 | CLERK'S ltr to CCA & cnsl advise transc not necessary for this appeal and the record on appeal is ready to transmit -sa |
| 5/20/93 | 8409 | MOTION for Extension of Time to Resp to Mtns for Attys' Fees by HSC w/s - (fmp) |
| 5/20/93 | 8410 | GARNISHEE, Houston General Insurance Company's Mtn and Brief to List Stay and for SJ - - (fmp) |
| 5/21/93 | 8411 | GARNISHORS' Obj to Cost Portion of Mtns for Attys' Fees and Costs Filed by Garnishee Aetna Casualty and Surety Company, Interstate Fire & Casualty Company, and Continental Casualty Company - w/s - (fmp) |
| 5-17-93 | 8412 | NOTICE of transc ord (Cordell) a transcript is not necessary for this appeal, cc: CCA & counsel -sd |
| 5-25-93 | 8413 | CLERK'S ltr to CCA & cnsl advise transc not necessary for this appeal and the record on appeal is ready to transmit -sa |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 5/21/93 | 8414 | HARDAGE Site Remedy Corp. Site Sampling and Analysis Plan (Construction Phase) and Design Plans for Remedial Components of The Hardage Site Remedy - w/s (fmp) |
| 5/24/93 | 8415 | ORDER  that Garnishors are hereby GRANTED an ext of time to June 1, 1993, to resp to the motions of Garnishees for attys fees.  (WEST) - (fmp) |
| 5/25/93 | 8416 | MOTION of Certain GArnishees for Entry of Judgment - w/s - by Aetna Casualty, Continental Casualty and Interstate Fire & Casualty & Stone Wall Ins. (fmp) |
| 5/26/93 | 8417 | CERTIFICATE of ;mailing by Michael Graves of cpy of Ct$s ord ext garnishors time to resp to Mtns for attys fees -w/s (klb) |
| 5/27/93 | 8418 | GARNISHORS' Resp to Mtn to Lift Stay and For SJ of Garnishees, Houston Gen Ins Co. and Hartford Accident and Idemnity Co. - w/s - (fmp) |
| 5/28/93 | 8419 | JOINT Scheduling Proposal For Trl of HSC Attys' Fees - (fmp) |
| 6/1/93 | 8420 | GARNISHORS' Obj to Garnishee' Appl and Mtn for Attys' Fees w/s - (fmp) |
| 6/3/93 | 8421 | TAXED COST agnst HSC and for Continental Casualty Co. in the sum of $289.21 (fmp) |
| 6/3/93 | 8422 | MINUTE ORDER:  McDonnell Douglas Corp and US Pollution Control, Inc., are Adv that the trl on the issue of the reasonableness of attys' fees incurred by the HSC shl commence at 9:00 a.m., Wednesday, Sept 8, 1993. These parties shl submit all final pretrl materials, including trl brfs and proposed findings of fact and conclusions of lae, no later than Sept 1, 1993 (WEST) (fmp) |
| 6/3/93 | 8423 | GARNISHORS' Resp to Certain garnishees' Mtn for Entry of Judgment - (fmp) |
| 6/7/93 | 8424 | ORDER:  Based upon the foregoing, the Ct Grants the Mtn to Lift Stay and for summary judgment filed by garnishee Hartford on May 12, 1993, and the Mtn to Lift Stay and for Summary Judgment filed by garnishee Houston gen on May 20, 1993, Vacates the Stay imposed in the instant garnishment proceedings; Jgm shl issue forthwith in favor of garnishees Hartfore and Houston Gen & Orders that Hartford & Houston Gen be awarded those attys fees reasonably incurred in litigating the issues of coverage. The ptys are Dir to confer w/i (15) days in an effort to agree upon the amt of fees to ^ recovered by Hartford & Houston Gen. Shld the ptys be unable to agree upon an amt, Hartford and Houston Gen are Dir to notify the Ct in writing w/i 5 days t/a so that this matter can be set for evidentiary hrg to submit all argument, authority and supporting materials relevant to the issue of amt. (WEST) - (fmp) |
| 6/7/93 | 8425 | JUDGMENT:  hv determined that garn Hartford Accident & Idemnity & Houston Gen are entitled to summary judgment and enter jgm in fovor of these garnishees. For Fur Order garnishees recover of garnishor their costs in litigating the issues of coverage (more fully set out)  (WEST) - (fmp) |
| 6/7/93 | 8426 | ORDER that the Mtn for Entry of Judgment filed by Garnishees Aetna, Continental, Interstate and Stonewall on May 25, 1993, is Granted. The Mtn to Tax Costs and Atty fee filed by garnishee Continental on May 5, 1993, is Granted to the extent that the Clk of the Ct is Dir to tax costs in favor of this party and agnst HSC and to the extent that this garnishee is entitled to recover a reasonable atty's fee fm HSC The Mtn for Atty's Fees and Costs filed by garnishee Interstate on May 5, is Granted to the extent that the Clk of the Court is Dir to tax costs in favor of this party and agnst HSC and to the extent that this garnishee is ebtutked ti recover a reasonalbe atty's fee fm HSC; The Mt to Tax costs & Atty's Fee filed by garnishee Aetna on May 4, 1993, is Granted to the extent that the Clk of the Ct is Dir to tax costs in favor of this party and agnst HSC and to the extent that this garnishee is entitled to recover a reasonable atty's fee fm HSC; |

CONTINUED

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 86-1401-W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/7/93 | 8426 | Cont:<br>The appl for attys' fees filed by Stonewall on May 5, 1993, is Granted to the extent that the Clk of the Ct is Dir to tax costs in favor of this party and agnst HSC and to the extent that this garnishee is entitled to recover a reasonable atty's fee fm HSC. Jgm ent this date, the garnishees are Dir to comply with Rule 6 ov Civil Porcedure & to file all appr pldgs and supp materials req by Rule 6 w/ 15 days hereof. The parties are Dir to conferw/i 15 days to try to agree upon the amt of attys' fees to be recoverec. shld the parties be unable to agree upon a reasonable amt, ea garnishee is Dir to notify the Ct in writing w/i 15 days t/a so that the issue of amt can be set for evidentiary hrg.  (WEST) - (fmp) |
| 6/7/93 | 8427 | JUDGMENT: in favor of garnishees, Aetna Casualty and Surety Co., Continental Casualty Co., Interstate Fire and Casualty Co. and Stonewall Ins Co. and agnst the garnishori the HSC and orders that the garnisor take nothing by way of its clm agnst these garnishees.  The Ct fur orders that these garnishees recover of of the garnishor the garnishees' costs in defending this action (WEST) - (fmp) |
| 6/8/93 | 8428 | APPLICATION of Certain Garnishees to File Respective Reply Brfs in Support Garnishees Mtns to Tax Costs and Atty's Fee - w/s - (fmp) |
| 6/7/93 | 8429 | MOTION and Brief of Aetna Casualty and Surety Comapny to Review Clerk's Disallowance of Certain Expenses - w/s - (fmp) |
| 6/3/93 | 8430 | TAXED COSTS for Aetna casualty and Surety Co. and agnst the HSC in the amt of $986.00 - (fmp) |
| 6/9/93 | 8431 | ENTER ORDER:  On June 7, 1993, the Ct determined that garnishees Aetna Casualty and Surety Co., Continental Casualty Co., Interstate Fire & casualty Co. and Stone Wall Ins Co. were ea entitled to recover fm the garnishor, the HSC, a reasonable atty's fee as pt of their costs incurred in litigating the issue of insurance coverage.  The parties were dir to confer to try to agree upon the amt of fees to agree upon an amt, an evidentiary hrg would be scheduled.  On June 8, 1993, the garnishees sought lv to reply to the garnishor's obj to the garnishees' req for fees and costs. Usually, resolution of a mtn by the Ct negates the need for further pldgs in support of that mtn. However, because the issue of amt remains unresolved, the Ct Grants the garnishees' Appl to file Respective Reply Brfs filed on June 8, 1993, so that the record herein will be complete if an evidentiary hrg is required.  The garnishees are Dir to file their replies w/i (7) days.  (WEST) (fmp) |
| 6/11/93 | 8432 | AETNA'S Reply to garnishors' Obj to Garnishees' Appl and Mtn for Atty's Fee w/s - (fmp) |
| 6/11/93 | 8433 | GARNISHEE Liberty Mutual Insurance Company's Mtn & Brief to Lift Stay and For SJ w/s - (fmp) |
| 6-11-93 | 8434 | CCA cert cpy of ord & judg (dism)(McKay, Seymour & Kelly) #93-6099 -sa |
| 6/14/93 | 8435 | MINUTE ORDER:  Because the appeal of third-party dfts William C. Whitehead and Ilene J. Whitehead has been dismissed and because the Ct had denied these third-party dfts' Mtn for Stay of Proceedings Pending Appeal, the Ct Orders these third-party dfts as well as the HSC to comply strictly with this Ct's Ord of Mar 8,  1993, and to rept in writing w/i (15) days fm this date re the names of the three proposed commissioners who will decide the issue of compensation and the instructions to be submitted to, and used by, these commissioners (WEST) - (fmp) |
| 6/15/93 | 8436 | HARDAGE SITE Remedy Corp Quality Assurance Project Plain (Construction Phase) and Operations and Maintenance Plan (Construction and Operations Phases) for Remedial Components of the Hardage Site Remedy w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/16/93 | 8437 | CONTINENTAL Casualty Company's Reply to Garnishor's Objection to Garnishees' Appl and Mtns for Attys' Fees w/s – (fmp) |
| 6/16/93 | 8438 | GARNISHORS' Resp to Mtn to Lift Stay and for Summary Judgment of Garnishee Liberty Mutual Insurance Company – w/s – (fmp) |
| 6/17/93 | 8439 | GARNISHORS' Objection to Mtn of Aetna Casualty and Surety Company to Review Clerk's Disallowance of Certain Expenses – w/s – (fmp) |
| 6/21/93 | 8440 | ORDER that the Ct Grants the Mtn to Lift Stay and for SJ filed by Garnishee Liberty Mutual on June 11, 1993; Vacates the stay imposed in the instant garnishement proceeding; Ord that jgm shl issue forthwith in accordance with Rule 54, F.R. CIV.P., in favor of garnishee Liberty Mutual; and Ord that Liberty Mutual be awarded those atty's fees reasonably incurred in litigating the issue of coverage. The parties are Dir to confer w/i (15) days in an effort to agree upon aN amt, Liberty Mutual is Dir to notify the Ct in writing w/i (5) days t/a so that this matter can be set for evidentiary hrg and (b) in compliance with Rule 6 Rules of the US Dist Ct for the W/D of OK, to submit all argument, authority and supporting meterials relevant to the issue of amt. (WEST) – (fmp) |
| 6/21/93 | 8441 | JUDGMENT in favor of garnishee Liberty Mutual Ins. Co. and agnst the garnishor, the HSC, and Ord that the garnishor take nothing by way of this proceeding. Fur Ord that this garnishee recover of the garnishor its costs in litigating the issue of coverage (WEST) – (fmp)  (Micro/June 21, 1993) |
| 6/22/93 | 8442 | DEFENDANTS Hartford Ins. Co. and Houston Gen Ins. Co's Mtn for Enlargement of Time to Respond to June 7, 1993 Order of the Court – w/s – (fmp) |
| 6/23/93 | 8443 | ORDER: re Appl for Enlarg of Time to resp to this Ct's Ord June 7, 1993.  The Ct finds that Hartford and Houston Gen hv shown good cause for sd req for enlarg of time and the Ct hereby enlarges the time by which the parties are to report to the Ct re wheather or not an agreement can be reached re the amt of costs and atty's fees to be awarded to Hartford Ins Co and Houston Gen Ins Co, and the Plfs, for twenty-one days fm June 22, 1993 until July 13, 1993 (WEST) (fp) |
| 6/24/93 | 8444 | HARDAGE Site Remedy Corp Quarterly Status Report for Final Deisgn and Implementation of the Hardage Site Remedy w/s – (fmp) |
| 6/22/93 | 8445 | BILL OF COSTS Hrg date set for 7/27/93 at 9:00, Costs Amt $953.21 – (fmp) |
| 6-24-93 | 8446 | NOTICE of Appeal by plf fm ord ent 4-27-93-w/s |
| 6-28-93 | 8447 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl –sa #93-6234 |
| 6-28-93 | 8448 | NOTICE Of Appeal by the Hardage Steering Committee members, Garnishors, from action entered 6-7-93 & order ent 6-21-93-w/s |
| 6-28-93 | | RECEIVED $105.00 filing & dktg fees on Appeal.  Receipt #030665 –eb |
| 6-30-93 | 8449 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl –sa |
| 6/28/93 | 8450 | GARNISHORS' Objection to Cost Bill Filed By Garnishee, Interstate Fire & Casualty Company – w/s – (fmp) |
| 7/1/93 | 8451 | MOTION for Extension of Time by Third-Pty Dft, William C. and Ilene J. Whitehead to comply the Court's Ord of June 14, 1993 – w/s – (fmp) |
| 7/2/93 | 8452 | ORDER that the parties are granted an extension of time to July 16, 1993, within which to report to the Court the names of the three proposed commrs who will decide the issue of compensation, and the instructions to be  submitted to and used by, these commissioners (WEST) – (fmp) |
| 7-7-93 | 8453 | NOTICE of transc ord (Gates) a transcript is not necessary for this appeal, cc: CCA & cnsl –sa |
| 7-8-93 | 8454 | CLERK'S ltr to CCA & cnsl advise a transcript is not necessary and the record on appeal is ready to transmit –sa |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N HARDAGE | DOCKET NO. 86-1401W<br><br>PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/15/93 | 8455 | HARDAGE Site Remedy Corp. Quarterly Status Report for Final Design and Implementation of the Hardage Site Remedy w/s – (fmp) |
| 7/14/93 | 8456 | JOINT APPLICATION for Rule 54(b) Certification w/s – (fmp) |
| 7/21/93 | 8457 | SCHEDULING ORDER: Parties will excahnge a final list of witnesses and exhibits by 9/3/93; discovery 9/15/93; dispositive mtns & pt mtns 10/1/93; responses thereto 15 days t/a; parties final pto & all hrg materials, including proposed FofF&CofL 12/1/93; This matter will be heard on the Ct's Dec 1993 nonjury dkt. (WEST) (fmp) |
| 7/21/93 | 8458 | ORDER re: joint appl for Rule 54(b) Certification filed by HSC; the ct Dir that its Order of April 27, 1993, be deemed and is hereby a final jgm purs to Rule 54(b), F.R.Civ.P., Effective as of April 27, 1993 (WEST) – (fmp) |
| 7/22/93 | 8459 | COSTS TAXED; agnst Hardage Steering Committee and for Interstate Fire & Casualty Co. in the sum of –0– – (fmp) |
| 7/26/93 | 8460 | HARDAGE Steering Committee Parties' Response to Whiteheads' Proposed Instruction to Commissioners w/s – (fmp) |
| 8-2-93 | 8461 | NOTICE of transc ord (Stahr)(a transcript is not necessary for this appeal) cc: CCA & cnsl –sa |
| 8-3-93 | 8462 | CLERK'S ltr to CCA & cnsl advise transc not necessary for this appeal and the record on appeal is ready to transmit –sa |
| 7/30/93 | 8463 | ORDER Appointing Commissioners; Jim Hoyt, Oklahoma City, Chairman, James Alsup, Purcell and Bill Stevens, Pauls Valley, OK – (more fully set out) (WEST) (fmp) |
| 7/30/93 | 8464 | INSTRUCTIONS to the Commissioners (more fully set out) (WEST) – (fmp) |
| 8/4/93 | 8465 | ORDER that the parties adv at the status conference held in this matter this date; the Court Directs garns Hartford, Liberty Mutl & Houston Gen to file their attorney fee appl by 9/2/93 and HSC to file its responses thereto by 10/1/93; garnishees to file their replies, if any, by 10/15/93 (WEST) – (fmp) |
| 8-13-93 | 8466 | CCA'S ltr advise the Clk of the Supreme Ct notified a petition for writ of cert was file 6-17-93 & assign Supreme Ct #92-1995 –sa |
| 8/30/93 | 8467 | HARDAGE Steering Committee Parties' Mtn to Modify the Court's Remedy Order w/s – (fmp) |
| 8/30/93 | 8468 | BRIEF In Support of Hardage Steering Committee Parties' Mtn to Modify The Court's Remedy Order w/s – (fmp) |
| 8/31/93 | 8469 | ORDER that the ct finds that the Remedy Modifications ordered herein are consistent with the National Contingency Plan, 40 C.F.R. $300.400 et seq as contemplated under 42 USC $96007(a)(4)(B), and are consitent with the previous Ord of the Ct respecting the Hardage Site REmedy (WEST) – (fmp) |
| 9/2/93 | | BILL OF COST for Houston Gen Insurance Company and agnst HSC in the amt of $492.88 (fmp) |
| 9/2/93 | 8470 | AFFIDAVIT OF MICHAEL J. EDWARDS – (fmp) |
| 9/2/93 | 8471 | GARNISHEE, Hartford Accident and Idemnity Company's Petn for Attys' Fees and Costs Incurred in Litigating the Issues of Coverage Fm Sept, 1992 thru June 30, 1993 w/s – (fmp) |
| 9/2/93 | 8472 | GARNISHEE Houston Gen Insurance Company's Petn For Attys' Fees and Costs – w/s – (fmp) |
| 9/2/93 | 8473 | GARNISHEE, Liberty Mutual Insurance company's Petn and Brief for Attys' Fees and Costs Incurred in Litigating The Issues of Coverage Fm Sept, 1992 Thru June 30, 1993 – w/s – (fmp) |
| 9/2/93 | 8474 | AFFIDAVIT of David Taubenfeld – w/s – (fmp) |
| 9/20/93 | 8475 | GARNISHORS Objection to Cost Bill Filed by Garnishee, Houston General Insurance Co. w/s – (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/30/93 | 8476 | HARDAGE SITE Remedy Corp. Construction Schedule for The Implementation of The Hardage Site Remedy – w/s – (fmp) |
| 10/1/93 | 8477 | GARNISHORS' Brief in Opposition to Garnishees' Appl for Attys' Fees – w/s – (fmp) |
| 10/1/93 | 8478 | MOTION of The Third-Party Dfts, The O'Brien Corp. and The Jones-Blair Company, for SJ – w/s – (fmp) |
| 10/1/93 | 8479 | MEMORANDUM In Support of Mtn of The Third-Party Dfts, The O'Brien Corp. And The Jones-Blair Company, for Summary Judgment – w/s – (fmp) |
| 10/5/93 | 8480 | TAXED Costs in the amt of $492.88 for Houston General Ins. Co. and agnst HSC – (fmp) |
| 10/5/93 | 8481 | NOTICE of Correction to Memorandum in Support of Mtn of The Third-Party Dfts, The O'Brien Corp. and The Jones-Blair Company, for Summary Judgment – w/s – (fmp) |
| 10-6-93 | 8482 | CCA'S cert cpy of ord (appellant's mtn to dismiss appeal is grtd; appeal is dism) Fisher) #93-6234 –sa |
| 10/15/93 | 8483 | HARDAGE SITE Remedy Corp. Quarterly Status Report For final Design and Implementa-tion of the HS Remedy – (fmp) |
| 10/15/93 | 8484 | HOUSTON General Insurance Company's Reply Brief to Garnishors' Brief in Opposition to Garnishees' Applications for Atty Fees – w/s – (fmp) |
| 10/15/93 | 8485 | APPLICATION OF Hardage Steering Committee Parties for Extension of Time to Respond to The Motion for Summary Judgment of The O'Brien Corp. and The Jones-Blair Co. w/s (fmp) |
| 10/15/93 | 8486 | Garnishee, Hartford Accident and Indemnity Company's Reply In Support of Its Petn for Attys' Fees and Costs Incurred In Litigating The Issues of Coverage Fm September, 1992 Through June 30, 1993 – w/s – (fmp) |
| 10/15/93 | 8487 | GARNISHEE Liberty Mutual Insurance Company's Reply in Support of Its Petn for Attys' Fees and costs – w/s – (fmp) |
| 10-21-93 | 8488 | CCA'S cert cpy of ord re appellant's mtn to dism appeal, mtn is grtd; appeal is dism (Fisher) #93-6006 –sa |
| 10/19/93 | 8489 | ORDER that the HSC's time to respond to the Mtn for SJ of Jones-Blair and O'Brien be extended (10) days, to and including Oct 28, 1993 (WEST) – (fmp) |
| 10/20/93 | 8490 | ORDER that upon the req of the HSC Parties, the ct hereby dir that the Ct Clk shl accept for deposit into the Hardage Settlement Escrow Account, all proceeds collected by the HSC Parties as a result of the HSC ADR Proceeding, which are designated for payment remedy costs and government costs.  The HSC shl identify such funds for the benefit of the Clk when they are tendered for deposit.  The Clk shl maintain such funds with the other deposits and proceeds which the Clk holds in the Hardage Settlement Esctow Acc, subject to fur order of the Ct., and any previous administrative orders ent with respect to such acc. (WEST) (fmp) |
| 10/20/93 | 8491 | MINUTE ORDER: hv been req by garnishee Hartford Accident and Indemnity Company (Hart-ford) to stay consideration of its Petn for Attys' Fees and Costs until resolution of the appeal taken by the HSC in this matter and hv been adv that no party opposes Hartford's req for a stay, the Ct Defers ruling on the Petn for Atty's Fees and Costs filed by garnishee Liberty Mutual Insurance company, the Petn for Atty's Fees and Costs filed by garnishee Houston Gen Ins Company and the Petn for Attys' Fees and costs filed by garnishee Hartford as well as Defers taxing any costs in this matter until such time as the US Ct of Appeals for the Tenth Circuit rules on the appeal taken by the HSC re the issue of coverage (WEST) (fmp) |
| 10-27-93 | 8492 | CCA'S ltr advise they rec'd notice the petition for writ of cert was denied by an ord of the Supreme Ct on 10-12-93 –sa |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401W<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/28/93 | 8493 | BRIEF in Support of HSC's Obj to Jones-Blair and O'Brien's Mtn for SJ – w/s –(fmp) |
| 11/4/93 | 8494 | APPLICATION For Leave to File Reply to br in Support of HSC's Obj to The O'Brien Corp.'s and The Jones-Blair Company's Mtn for Summary Judgment – w/s – (fmp) |
| 11/5/93 | 8495 | MINUTE ORDER: On Mar 24, 1993, the Ct deferred fur action in connection with the decision issued in this cs on Dec 21, 1992, by the US Ct of Appeals for the Tenth Circuit that HSC intended to file a Petn for Writ of Certiorari in the US Supreme Ct. On Oct 12, 1993, the Supreme Ct denied HSC's petn. The Parties are to adv the Ct in writing w/i (15) days with regard to what action, if any, this Ct shld take. (WEST) – (fmp) |
| 11/8/93 | 8496 | ORDER that the Third-Party Dfts, The O'Brien Corp. and the Jones Blair Company, are granted lv to file a Reply to the Br in Support of the HSC's Obj to the O'Brien Corp.'s and the Jones-Blair Company's Mtn for Summary Judgment, sd Reply to be filed on or bf Nov 12, 1993, and not to exceed ten pages in length (WEST) – (fmp) |
| 11/12/93 | 8497 | REPLY to HSC's Obj to Jones-Blair's and O'Brien's Mtn for Summary Judgment – w/s (fmp) |
| 11/29/93 | 8498 | MINUTE ORDER: This matter comes bf the Ct on the Mtn for Summary Judgment filed by third-party dfts the O'Brian Corp and Jones Blair Co. purs to rule 56,F.R. Civ.P. The third-party plf, the Hardage Steering Committee, has responded in opposition and the third-party dfts have replied. Based upon the parties' submission, the Ct finds there are genuie issues of disputed fact that render summary judgment inappropriate. Accordingly, the Mtn for SJ shld be and is DENIED (WEST) _ (fmp) |
| 12/1/93 | 8499 | HSC'S Proposed Findings of Fact and Conclusions of Law For Trial Regarding Enforce-ment of Settlement Agreement With Jones-Blair and O'Brien – (w/s) – (fmp) |
| 12/1/93 | 8500 | HSC'S Trial Brief For Hearing to Enforce Settlement Agreement With Jones-Blair and O'Brien |
| 12/1/93 | 8501 | Trial Brief by Jones Blair- w/s – (fmp) |
| 12/1/93 | 8502 | PROPOSED Findings of Fact and Conclusions of Law of The Jones-Blair Company and The O'Brien Corporation – w/s – (fmp) |
| 12/2/93 | 8503 | RULING IN LIMINE: Mtn in Limine is Denied filed by HSC; Accordingly any info which relates to HSC's negotiations with other landowners to purchase real property within the institutional controls Boundary at the Hardage Site, or which relates to the consideration given by HSC to those landowners appointed to determine the just compernsation owed to third-party dft Whitehead (WEST) – (fmp) |
| 12/2/93 | 8504 | AGREED Protective Order for Document Production (more fully set out) (WEST) _ (fmp) |
| 12/3/93 | 8505 | RESPONSE OF William C. Whitehead to Hardage Steering Committee Parties' Mtn in Limine w/s – (fmp) |
| 11/22/93 | 8506 | HARDAGE Sterring Committee Parties' Mtn in Limine regarding Comparable Land Sales and Brief in Support – w/s – (fmp) |
| 11/22/93 | 8507 | JOINT Response (Status Report) by USA & HSC – w/s – (fmp) |
| 1/4/94 | 8508 | SATISFACTION OF JUDGMENT in favor of HSC Parties and agnst Ralph L. Lowe for the Sum of $400.000.00 w/s – (more fully set out) – (fmp) |
| 1/3/94 | 8509 | FINAL Pretrial Order (WEST) – (fmp) |
| 1/4/94 | 8510 | COMMISSIONERS Findings and Report – (fmp) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| | | DOCKET NO. _____ |
| | | PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/21/93 | 8511 | COURTROOM Minutes:  Parties announce ready; Plf Dft make opening stmt; Plf presents cs in chief w/test of wit; Plf's exh admitted 1,2,4; Dft's exh admitted 12,1,2 & 8; Plf rests; Dft presents cs in chief w/test of wit and rests; Parties rest (WEST) – (fmp) |
| 1/10/94 | 8512 | ORDER an evidentiary hrg was held on Dec 21, 1993, during which all parties and participants had an opportunity to be heard and cross-examine wit.  Based upon that hrg, the Ct opines that the settlements between Jones-blair and O' Brien and HSC should be enforced.  Accordingly, jgm purs to Rule 54(b), F.R.Civ.P., shall issue forthwith; (more fully set out) – (WEST) – (fmp) |
| 1/10/94 | 8513 | JUDGMENT in favor of HSC and agnst Jones-Blair in the sum of $24,825.00 plus pre-judgment int at the rate of ¢% per annum fm March 27, 1991, to this date and post judgment int at the rate provided by law and in favor of HSC and agnst O'Brien in the sum of $43,022.00 plus prejudgment int at the rate of 6% per annum fm March 27, 1991, to this date and postjudgment int at the rate provided by law (WEST) – (fmp) Ent in Judgment 1/10/94 |
| 1/14/94 | | RECEIPT #034541, fm Teccor Electronics in the amt of $116,666.70 – (fmp) |
| 1/18/94 | 8514 | OBJECTIONS OF Williams C. Whitehead to the commissioners Findings and Report w/s (fmp) |
| 1-25-94 | 8515 | NOTICE Of Appeal by 3rd pty dfts The O'Brien Corp ("O'Brien") & the Jones-Blair Co ("Jones-Blair"), fm ord & judg ent 1-10-94; ord ent 11-29-93 & ord ent 3-25-93-w/s |
| 1-27-94 | 8516 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl –sa |
| 2-1-94 | 8517 | NOTICE of transc ord (Schulcz) (ECD 4-1-94) (ord: 12-21-94) Hilton, CSR, cc: CCA & cnsl –sa |
| 1/24/94 | 8518 | HARDAGE Site Remedy Corp. Quarterly Status Report for Final Design and Implementation of the Hardage Site Remedy – w/s – (fmp) |
| 1/25/94 | 8519 | Bill of Costs  for Hardage steering Committee and agnst Jones Blair Co. and O'Brian in the Amt of $4,342.80 Dat and time of Hrg on Cost 3/1/94 9:00 a.m. (fmp) |
| 1/31/94 | 8520 | THIRD-PTY Dfts' Obj to Allowance of Certain Costs and Fees and Brief in Support Thereof – w/s – (fmp) |
| 2/2/94 | 8521 | HSC Parties' Application for Ord Adopting Commissioners' Findings and Report, Approving Trust Agreement, Ordering Conveyance of Whitehead Property to Trustee, and Directing The Court Clk to Pay Commissioners' Fees and Just Compensation to all Parties In Interest From The Hardage Settlement Escrow Account w/s (fp) |
| 2/2/94 | 8522 | HARDAGE Steering Committee Parties' Response to Whitehead's Obj to Commissioners Findings and Report – w/s – (fmp) |
| 2/7/94 | 8523 | SUPPLEMENTAL Obj To Application For Costs or, In The Alternative, Mtn to Stay Proceedings w/s – (fmp) |
| 2-11-94 | | RECEIVED $105.00 filing & dktg fees on appeal.  Recepit #035076 –eb |
| 2-14-94 | 8524 | CLERK'S ltr to CCA & cnsl advise fees on appeal paid. –sa |
| 2/14/94 | 8525 | APPLICATION of Hardage Sterring Committee Parties for Ext of Time to Respond to the Obj to Allowance of Certain Costs and Fees – w/s – (fmp) |
| 2/15/94 | 8526 | ORDER that the HSC's time to respond to the objectin to allowance of Certain Costs and Fees be extended (7) days, to and including February 22, 1994 – (WEST) – (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE | DOCKET NO. 86-1401 |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/22/94 | 8527 | RESPONSE of William C. Whitehead to HSC Parties' Application for Order Adopting Commissioners; Findings and Report, Approving Trust Agreement, Ordering Convey-ance of Whitehead Property to Trustee, and Dir The Ct Clk to Pay Commissioners' Fees and Just Compensation to All Parties in Interest Fm the Hardage Settlement Excrow Account  - w/s (fmp) |
| 2/22/94 | 8528 | HSC Parties' Response to Jones-Blair's and O'Brien's Objection to Application for Order to Stay PRoceeding - w/s - (fmp) |
| 2/24/94 | 8529 | ORDER:  The ct finds no grounds hv been advanced that warrant the requested relief and hereby DENIES Jones-Blair's and O'Brien's Mtn to Stay Proceedings filed on Feb 22, 1994  (WEST) - (fmp) |
| 3/1/94 | 8530 | COSTS TAXED for HSC for $1,639.30 and agnst the Jones-Blair and O'Brien -(fmp) |
| 2/25/94 | 8531 | ORDER Overules the obj filed by Whitehead on Jan 18, 1994, and that the amt of $60,000.00, for the partial taking, the effective date of which was Oct 22, 1993, is reasonalbe. ADOPTS the commrs' Findings and Rpt issued on Jan 4, 1994; SUSTAINS  Whitehead's obj filed on Feb 22, 1994 under the terms of the agreement dated July 18, 1989, The HSC isnot entitled to a credit in the amt of $5,000.00 agnst any sums pd to Whitehead by HSC; REAFFIRMS its Order of March 8, 1993, re: aquisition of the property owned by Whitehead (the Whitehead Property) FINDS that the just compensation to be paid with funds held by the Clk of the Court in the Hardage Settlement Escrow Acc; DIRECTS Whitehead, Ilene J. Whitehead, the USA, acting thru Farmers Home Admin, US Dept of Agriculture, Charles W. Whitehead, Rosemary Whitehead and Thomas Seed Comapny to file w/i (30) days fm this Order a Ntc of clms, re compensation to be paid for the partial taking of the Whitehead Property (as described on Exh A attached hereto) FINDS the appoint-ment of Southwest Title and Trust Company as Trustee to hold title to the Whitehead Property is proper. APPROVES the Trust Agreement ent into on Jan 17, 1994, between Southwest Title and Trust Co. as Trustee and the Hardage Settle-ment Remedy Corp, including the Trustee's fees as set forth in Article VIII of the Trust Agreement; AUTHORIZED the Clk of the Ct to make payment, upon appropriate application by Southwest Title and Trust Co., Trustee, for all reasonable expenses, etc as to the maintence and such other fee authorized by the Trust Agreement; ORDERS, effective this date, that title to the Whitehead Property (as described on ExhA) shl vest in  Southwest Title and Trust Co., Trustee, except the restrictive convenants and other restrictions imposed by this Ct in its Orders dated August 9, 1990, May 2, 1991, April 13, 1992 and March 8, 1993; FINDS the commrs' fees and costs in the total amt of $6,945.00 are reasonable and were necessarily incurred in determining the amt of just compensation to be paid  for the partial taking of the Whitehead Property; DIRECTS that jgm shl issues decided herein are dispositive of this matter as to the Whitehead proper ty (save a determination re the distribution of proceeds over which this Ct retains jurisdiction) is no just reason to delay entry of jgm. DIRECTS HSC and Whitehead to prepare within (15) days a jgm for this Ct's apprvl and signature (WST) - (fmp) (more fully set out) |
| 3/14/94 | 8532 | JUDGMENT entered as to Whitehead and HSC (more fully set out) - (WEST) - (fmp) |
| 3/24/94 | 8533 | UNITED STATES of America's Acting Through The Farmers Home Administration United States Dept of Agriculture Notice of Clm and Appl for Distribution w/s - (fmp) |
| 3/25/94 | 8534 | MOTION to Third Party Dft william C. Whitehead to tax Costs and Atty's fees Agnst Third Party Plfs w/s - (fmp) |
| 3/25/94 | 8535 | BRIEF in Supp of Mtn of Third Party Dft Wm Whitehead to Tax Costs and Atty's Fees Agnst Third Party Plfs w/s - (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATE OF AMERICA | ROYAL N. HARDGAGE | DOCKET NO. 86-1401W |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/25/94 | 8536 | NOTICE of Clm of Charles W. Whitehead and Rosemary Whitehead Addl Third-Party Dfts w/s - (fmp) |
| 3/25/94 | 8537 | NTOICE of Clm of Thomas Seed Co., A Corporation Addl Third-Party Dfts - w/s - (fp) |
| 3/28/94 | 8538 | NOTICE of Clm of William c. Whitehead - w/s - (fmp) |
| 4/4/94 | 8539 | MINUTE ORDER:  The parties are adv that responses, if any, to the Notices of Clm filed by the parties and to the Motion to Tax Costs and Attorney's Fees filed by defendant William c. Whitehead shl be filed on or f April 15, 1994 (WEST) (fmp) |
| 4-14-94 | | TRANSCRIPT Of Hearing 12-21-93, Hilton, CSR -sa |
| 4-14-94 | 8540 | CLERK'S ltr to CCA & cnsl advise transc rec'd, 1 vol, Hilton, CSR, & the record on appeal is ready to transmit -sa |
| 4/15/94 | 8541 | HARDAGE Sterring Committee Parties' Response to Whitehead's Mtn to Tax Costs and Attorneys Fees - (fmp) |
| 4/15/94 | 8542 | HARDAGE Site Remedy Corp. Quarterly Status Report for Final Design and Implementa-tion of The Hardage Site Remedy - (fmp) |
| 5/2/94 | 8543 | ORDER that the court dENIES Whitehead's Mtn to Tax costs and Atty's Fees Filed on March 25, 1994 (WEST) - (fmp) |
| 4/28/94 | 8544 | MINUTE ORDER:  By agreem of the parties, the Hardage steering Committee and the United States of America are to submit a status report on the progress of the parties' negotiations regarding the government's cost claims on or bf July 25, 1994  (WEST) - (fmp) |
| 5/2/94 | 8545 | APPLICATION of Hardage Steering Committee Parties for Order Arpvg Disbursement of Funds From the Hardage Settlement escrow Account to Pay For Remedy Construction Costs and reimbursement of Property Takes and Trustee's Fees - w/s - (fmp) |
| 5/2/94 | 8546 | APPENDIX of exhibits to Application of Hardage Steering Committee Parties for Order Approving Disbursement of Funds From The Hardage Settlement Escrow Account To Pay for Remedy Construction Costs and reimbursement of Property Taxes and Trustee's Fees - (fmp) |
| 5/5/94 | 8547 | ORDER based upon the foregoing, the Ct Directs the clk of the Court to pay the Trustee fmom the HSEA the sum of A#13,023,39; has payment of and reimbursement for the Trustee's fees for the years 1990, 1991,1992, 1993 and 1994, and ad valorem taxes for the years 1990, 1991, 1992 and 1993; the Court finds that HSC's application is denied to the extent HSC has sought any addtl relief, including withdrawal of funds by the Trustee without Court approval (fmp) |
| 5-13-94 | 8548 | NOTICE Of Appeal by William C. Whitehead, addl 3rd pty dft fm judg ent 3-14-94 & ord ent 5-2-94-w/s |
| 5-13-94 | | RECEIVED $105.00 filing & dktg fees on Appeal.  Receipt #036801-mb |
| 5-17-94 | 8549 | CLERK'S ltr re serv of Notice of Appeal, w/cpy ltr, notice & dkt sheet as prelim record to CCA & cnsl -sa |
| 5/18/94 | 8550 | HARDAGE Steering Committee Parties Appl for Order Apprv Specific Disbursements of Funds fm the Hardage Settlement Escrow Account to Pay For remedy Construction Costs - w/s - (fmp) |
| 5/19/94 | 8551 | ORDER  that these disbursements shl be paid first fm accrued int in the HSEA, and then fm principal.  The expenditures of int income shl be allocated to the HSC Parties in accordance with the allocation schedule which the HSC Parties shl provide to the Clk. - (WEST) - (fmp) |
| 5-27-94 | 8552 | NOTICE of transc ord (Gaunce)(ECD 7-27-94)(ord: 12-2-92 & 12-7-93) Hilton, CSR, cc: CCA & cnsl -sa |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 86-1401W |
|---|---|---|---|
| UNITED STATES OF AMERICA | | ROYAL N. HARDAGE | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 6/1/94 | 8553 | HARDAGE STEERING COMMITTEE Parties Application for Order Approving Specific Disbursements of Funds Fm The Hardage Settlement Excrow Account to Pay for Remedy Construction Costs – w/s – (fmp) |
| 6/2/94 | 8554 | ORDER that the invoices attached to HSC's Appl are for costs and expenses which are necessary for completion of construction and implementation of the remedy at the Hardage Site.  The Ct Clk is hereby dir to issue checks fm the HSEA, to the vendors and in the amts specified in the HSC's Appl. In accordance with the prior orders of this court these disbursements shl be pd first fm accrued int in the HSEA, and then fm principal.  The Expenditures of int income shl be allocated to the HSC Parties in accordance with the allocation schedule which the HSC Parties shl provide to the Clk (WEST) – fmp) |
| 6/20/94 | 8555 | HARDAGE Steering Committee Parties Appl for Order Aprv Specific Disbursments of Funds From the Hardage Settlement Escrow Account to Pay for Remedy Construtions Costs – w/s – (fmp) |
| 6/21/94 | 8556 | ORDER Apprv disburstment of Funds fm the Hardage Settlement Escrow Account:  The invoices attached to HSC's Appl are for costs and expenses which are necessary for completion of construction and implementation of the remedy at the Hardage Site.  The Ct Clk is dir to issue checks fm the HSEA to the vendors and in the amts specified in the HSC's Appl.In accordance with the prior orders of this Court, these disbursements shl be paid first fm accrued int in the HSEA, and then from principal.  the expenditures of Int income shl be allocated to the HSC Parties in accordance with the allocation schedule which the HSC Parties shl provide to the Clk  (WEST) – (fmp) |
| 7/1/94 | 8557 | HARDAGE Sterring Committee Parties Appl for Order Aprv Specific Disbursements of Funds Fm The Hardage Settlement Escrow Account to Pay For Remedy Construction Costs – w/s – (fmp) |
| 7/5/94 | 8558 | ORDER that the invoices attached to HSC's Appl are for costs and expenses which are necessary for completion of construction and implementation of the remedy at the Hardage Site.  The Ct Clk is dir to issue checks fm the HSEA to the Vendors and in the amts specified in the HSC's Appl.  In accordance with the prior orders of this Court, these disbursements shl be paid first fm accrued int in the HSEA, and then fm principal.  These expenditures of int income shl be allocated to the HSC Parties in accordance with the allocation schedule which the HSC Parties shl provide to the Clk. – (WEST) – (fmp) |
| 7/7/94 | 8559 | TRANSCRIPT of Hearing March 24, 1992 bf The Honorable Lee r. West US Dist Judge Lynn Hilton, C.S.R., C.P 405-235-0279 – (fmp) |
| 7/14/94 | 8559 | NOTICE Of Change of Address of  Ralph L. Lowe to 4704 Harlan Street, Suite 420 Denver, CO 80212 – w/s – (fmp) |
| 7/14/94 | 8560 | HARDAGE Site Remedy Corp. Quarterly Status Report for Final design and Implementation of The Hardage Site Remedy – w/s– (fmp) |
| 7/19/94 | 8561 | HARDAGE Steering Committee Parties Appl for Order Apprvg Specific Disbursements of Funds Fm The Hardage Settlement Escrow Acc to Pay for Remedy Construction Costs w/s (fmp) |
| 7/21/94 | 8562 | ORDER Aprv Disburstment of Funds Fm The Hardage Settlement Escrow Acc  In accordance with the prior orders of this Court, these disbursements shl be paid first from accrued int in the HSEA, and then fm principal.  the expenditures of int income shl be allocated to the HSC Parties in accordance with the allocation schedule which the HSC Parties shl provide to the Clk (WEST) – (fmp) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. _____ |
|---|---|---|
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 7/26/94 | 8563 | MINUTE ORDER:  By agreement of the parties, the HSC and the USA are to submit a status rpt on the progress of the parties' negotiations re the government's cost clms on or bf Oct 25, 1994 – (WEST) – (fmp) |
| 8/4/94 | 8564 | HARDAGE STEERING COMMITTEE Parties Appl for Order Apprvg Specific Disbursements of Funds Fm The Hardage Settlement Escrow Account to Pay For Remedy Constr Costs – w/s – (fmp) |
| 8/4/94 | 8565 | ORDER Apprvg Disbursement of Funds From The Hardage Settlement Excrow Acc.  The invoices attached to HSC's Appl are for costs and expenses which are necessary for completion of constr and implementation of the remedy at the Hardage Site.  The Ct Clk is hereby dir to issue checks fm the HSEA to the vendors and in the amt specified in the HSC's Appl.  In accordance wit the prior orders of this Court, these disbursements shl be paid first fm accrued interest in the HSEA, and then fm principal.  The expenditures of interest income shl be allocated to the HSC Parties in accordance with the allocation schedule which the HSC Parties shl provide to the Clk  (WEST) – (fmp) |
| 8-9-94 | | TRANSCRIPT Of Show Cause Hearing, 11-2-92, Hilton, CSR –sa |
| 8-9-94 | | TRANSCRIPT Of Hearing Before Commissioners, 12-7-93, Hilton, CSR, –sa |
| 8-12-94 | 8566 | CLERK'S ltr to CCA & cnsl advise transcs rec'd, 2 vols, Hilton, CSR, & the record on appeal is ready to transmit –sa |
| 8-18-94 | 8567 | CCA'S cpy of ord: the mtn of court reporter Lynn Hilton for an ext of time to file the transc is granted to 8-11-94; a waiver of mandatory fee reduction was not sought; therefore, the mandatory fee reduction is not waived; (more fully set out) (Fisher) #94-6192 –sa |
| 8-22-94 | | TRANSCRIPT of Hearing, Hilton, CSR –sa , 4-9-92 |
| 8/18/94 | 8568 | APPLICATION of Hardage Steering Committee Parties for Order Apprving Specific Dis- bursements of Funds Fm The Hardage Settlement Escrow Acc to Pay For Remedy Construction Costs – w/s – (fmp) |
| 8/18/94 | 8569 | ORDER Approving Disbursement of Funds fm The Hardage Settlement Escrow Acc: The attached to HSC's Appl are for costs and expenses which are necessary for comple- tion of construction and implementation of the remedy at the Hardage Site.  The Court Clerk is hereby dir to issue checks fm the HSEA to the vendors and in the amts specified in the HSC'a Appl.  In accordance with theprior orders of the Ct, these disbursements shl be paid first fm accrued in in the HSEA, and then fm principal.  The expenditures of int income shl be allocated to the HSC Parties in accordance with the allocation schedule which the HSC Parties shl provide to the Clerk  (WEST) – (fmp) |
| 8/26/94 | 8570 | HARDAGE Steering Committee Parties Appl for Order Apprv Specific Disbursements of Funds Fm The Hardage Settlement Escrow Account to Pay For Remedy Construction Cost. |
| 8/30/94 | 8571 | JOINT Motion to Dismiss by Garnishors, the HSC Parties and Garnishee, Houston General Ins Co. w/s – (fmp) |
| 8/29/94 | 8572 | ORDER that a settlement reached between certain HSC Parties, as Garnishors, and Houston General Ins. Co., as Garnishee, the Ct hereby directs that the Ct Clk shl accept for deposit into the Hardage Settlement escrow Acc the sum of $12,000.00, which represents that  portion of the Settlement proceeds which the Garnishors and the HSC Parties are required to designate as compensation for remedy and and government costs, purs to their global settlement agreement with certain third parties and other Dfts in this case.  The Clk shl maintain such funds with the other deposits and proceeds which the Clk holds in the HSEA, subject to fur order of the court, and any previous admin orders ent with respect to such funds. |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. 86-1401W<br><br>PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/29/94 | 8573 | Approv Disburstment<br>ORDER that the invoices attached to HSC's Appl are for costs and expenses which are necessary for completion of construction and implementation of the remedy at the Hardage Site. The Ct Clk is hereby dir to issue checks fm the HSEA, to vendors and in the amts specified in the HSC's Appl. In Accordance with the prior orders of this Court, these disbursements shl be paid first fm accured interest in the HSEA, and then fm principal. The expenditures of int income shl be allocated to the HSC Parties in accordance with the allocation schedule which the HSC Parties shl provide to the Clerk. (WEST) - (fmp) |
| 9/6/94 | 8574 | RECEIPT fm Houston General Insurance Co. for the Sum of $12,000.00 Receipt #038919 (fmp) |
| 9/8/94 | 8575 | ORDER re Mtn to Dism of HSC Parties and Garnishee, Houston Gen Ins. Co. that the HSC Parties clms agnst Garnishee, Houston Gen Ins. Co., are hereby dism with prejudice to the refiling thereof  (WEST) - (fmp) |
| 9/12/94 | 8576 | ORDER that the Ct Clk is authorized to accept for deposit into the HSEA any pay-ments, including any int thereon, which the US, as a liable party at the Hardage site, is required to pay for remedy costs and other proceeds held by the clerk in the HSEA, subject to any fur orders of the Court and any previous administrative orders with respect to such account (WEST) - (fmp) |
| 9/20/94 | 8577 | HARDAGE Steering Committee Parties Application For Order Apprv Specific Disburst-of Funds Fm The HSEA to Pay for Remedy Construction Costs - (fmp) - w/s |
| **9/26/94** | **8578** | **ORDER apprving disbursement of funds from theHardage Settlm escrow account (WEST)(klb)** |
| 10/4/94 | 8579 | HARDAGE Steering Committee Parties Appl for Ord Apprv Specific Disbursements of Funds From The Hardage Settlement Escrow Account to Pay for Remedy Construction Costs - w/s - (fmp) |
| 10/5/94 | 8580 | ORDER that invoices attached to HSC's Appl are for costs and expenses which are necessary for completion of construction and implementation of the remedy at the HS. The Ct Clk is hereby dir to issue checks fm the HSEA to the vendors and in the amts specified in the HSC's Appl. In accordance with the prior orders of this Court, these disbursements shl be paid first fm accrued int in the HSEA, and then fm principal. The expenditures of int income shl be allocated to the HSC Parties in accordance with the allocation schedule which the HSC Parties shl provide to the Clerk. (WEST) - (fmp) |
| 10/17/94 | 8581 | HARDAGE Site Remedy Corp. Quarterly Status Report for Final Design and Implementa-tion of the Hardage Site Remedy - w/s - (fmp) |
| 10/21/94 | 8582 | CONDITIONAL RELEASE OF JUDGMENT agnst Arrow Tank Truck, Inc., rendered September 3, 1991, but specifically reserve all rights to reopen their clms agnst Arrow Tank Trucks, Inc. on any grounds allowed by their Settlement Agreement dated August 26, 1991 - (fmp) (Micro/Oct'94) - (fmp) |
| 10/21/94 | 8583 | HARDAGE Steering Committee Parties Disbursements of Funds From the HSEA to Pay For Remedy Construction Costs and Notice to All Parties That Ct Fund Will Be Reduced Below $2 Million |
| 10/24/94 | 8584 | ORDER Apprvg Disbursement of Funds From the HSEA and Reduction of the Acc Below $2 Million:  The invoices attached to HSC's Appl are for costs and expenses which are necessary for completion of construction and implementation of the remedy at the Hardage Site.  The Ct Clk is hereby dir to issue checks fm the HSEA to the vendors and in the amts specified in the HSC's Appl.  The Ct notes the US consent to this Appl and expressly apprvs the reduction of the HSEA below $2 Million. |

continued next page

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | 86-1401-W DOCKET NO. _____ |
| | | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/24/94 | | 8584 continued<br>In accordance with theprior orders of this Ct, these disbursements shl be paid first fm accrued int in the HSEA, and then fm principal. The expenditures of int income shl be allocated to the HSC Parties in accordance with the allocation schedule which the HSC Parries shl provide to the Clk (WEST) - (fmp) |
| 10/24/94 | 8585 | MINUTE ORDER: The Clk of the Court is Dir to deposit the sum of $192.97, the bal in the Hardage Special Master Acc, in the Hardage Settlement Escrow Acc (WEST) (fmp) |
| 10/25/94 | 8586 | MINUTE ORDER: by agreement of the parties, the HSC and the USA are to submit a status report on the progress of the parties' negotiations re the government's costs clms on or bf January 25, 1995. - (WEST) - (fmp) |
| 10/31/94 | | RECEIPT fm the Environmental defense Section in the sum of $88,728.40, Rcpt #039910 (fmp) |
| 11/4/94 | | RECEIPT fm Baker Performance chemicals in the amt of $108,333.00, Receipt #040041 - (fmp) |
| 11/9/94 | 8587 | JOINT Mtn to Dism by Liberty Mutual Ins. Co. - (fmp) |
| 11/10/94 | 8588 | HARDAGE Steering Committee Parties Appl for Order Apprv Specific Disburstments of Funds fm The HSEA to Pay for Remedy Constructions Costs - w/s - (fmp) |
| 11/14/94 | 8589 | ORDER Dismissing Clms and that the HSC Parties clms agnst Garnishees, Liberty Mut Ins. Co., are hereby dismissed with prejudice to the refiling thereof (WEST) - (fmp) |
| 11/14/94 | 8590 | ORDER that purs to a settlement reached between certain HSC Parties, as garnishors, and Liberty Mut Inc. So. and Hartford Accident and Indemnity Co., as Garnishees, the Ct hereby dir that the Ct Clerk shl accept for deposit into the HSEA the sum of $18,000.00, which Garnishors and the HSC Parties are required to designate as compensation for remedy and government costs, purs to their global settlement agreement with certain third parties and other Dfts in this cs. The Clk shl maintain such funds with the other deposits and proceeds which the Clerk holds in the HSEA Acc, subject to fur order of the Ct, and any provious administrative order ent with respect to such funds - (WEST) - (fmp) |
| 11/16/94 | 8591 | ORDER that the Ct Clerk is hereby dir to issue checks fm the HSEA to the vendors and in the amts specified in the HSC's Appl. In accordance with theprior orders of this Ct, these disbursement shl be paid first fm accrued int in the HSEA, and then fm principal. The expenditures of int income shl be allocated to the HSC Parties in accordance with the allocation schedule which the HSC Parties shl provide to the Clk (WEST) - (fmp) |
| 11/29/94 | | RECEIPT from Hall estill in the amt of $9,000.00; recpt #040468 (klb) |
| 11/29/94 | | RECEIPT from Hall Estill in the amt of $9,000.00; recpt #040469 (klb) |
| 11/29/94 | 8592 | HARDAGE STEERING COMM Ptys Appl for Ord Approv Disbursements of Funds fm Hardage Settlm Escrow Acct to Pay for Remedy Constructions Costs -w/s (bjg) |
| 11/30/94 | 8593 | ORDER Approv Disbursements of Funds fm the Hardage Settlm Escrow Acct. The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. The expenditures of int income shall be allocated to the HSC Ptys in accord w/the allocation sched which the HSC Ptys shall provide to the Clk. (WEST) (bjg) |
| 12/09/94 | 8594 | HARDAGE Service List submitted, 12/8/94 (revised) |
| 12/09/94 | 8595 | HARDAGE Steering Comm Ptys Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 12/15/94 | 8596 | ORDER dir McDonnel Douglas Corp to w/drwn its trial exhs w/i 10 days. Failure to do so w/i the allotted time will result in destruction of the exhs (WEST) (bjg) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. _____ <br> PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/16/94 | 8597 | ORDER apprv disbursement of Funds fm the Hardage Settlm Escrow Acct, the CT Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl.  (ord more fully set out) (WEST) (bjg) |
| 12/19/94 | -- | RECEIPT #040838 in the sum of $96,000.00 fm Desoto Environmental Mngmt (bjg) |
| 12/19/94 | 8598 | NOTICE of Change of Firm Name & Address, by L&S Bearing Co. & Rotex Corp, attys Guida, Slavich & Flores, P.C. (bjg) |
| 12/21/94 | 8599 | APPLICATION of HSC Ptys for Ord Apprv Amdmt to Whitehead Trust Agrmt & Conveyance of Institutional Control Properites fm Revocable Grantor Trust -w/s (bjg) |
| 12/22/94 | 8600 | HARDAGE Steering Comm Ptys Appl for Ord Apprv Specific Disbursments of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 12/28/94 | 8601 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct, The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the Appl. (WEST)(bjg) |
| 12/28/94 | 8602 | ORDER grtg Appl of HSC Ptys for Ord apprv amendment to the Whitehead Trust Agrmt, and conveyance of property fm the Grantor Trust to the Whitehead Trust (ord more sully set out) (WEST) (bjg) |
| 01/17/94 | 8603 | HARDAGE SITE REMEDY CORP Quarterly Status Rpt & Revised Construc Sch for Final Design & Implementation of the Hardage Site Remedy -w/s (bjg) |
| 01/26/95 | 8604 | LETTER to Court fm Robert Roark for Hardage Steering Comm re govt's cost clms which remain pndg bf this ct (bjg) |
| 01/25/95 | 8605 | ORDER by agrmt of the ptys, the Hardage Steering Comm & the USA are to subm a status rpt on the progress of the ptys' negotiations re the govt's cost clms on or bf 4/25/95 (WEST) (bjg) |
| 01-31-95 | 8606 | HARDAGE Sterring Committee Ptys Appl for Ord apprv specific disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s(bjg) |
| 02/01/95 | 8607 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct, & the Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 02/07/95 | -- | RECEIPT NO. 041733 - from Presbyterian Health Foundation in the amt of $1,972.00 |
| 2/10/95 | -- | RECEIPT NO. 041811 - receiv fm Halliburton the sum of $19,045.00 |
| 02/15/95 | -- | RECEIPT NO. 041911 - receiv fm Deluxe Corp the sum of $4,127.00 |
| 02/16/95 | -- | RECEIPT NO. 041937 - receiv fm T H Agriculture & Nutrition Co. In. the sum of $10,000.00 |
| 02/21/95 | 8608 | HARDAGE Steering Comm Ptys Appl for Ord Apprv Specific Disbursments of funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs, -w/s |
| 02/23/95 | 8609 | ORDER apprv disbursement of funds fm the Hardage Settlm Escrow Acct, The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts set out the HSC's Appl. (WEST) (bjg) |
| 02/27/95 | --- | RECEIPT NO. 042123 - Receiv fm Helsey-Hayes the sum of $218,069.00 |
| 02/28/95 | --- | RECEIPT NO. 042156 - Receiv fm S.W. United Industries, Inc. the sum of $2,000.00 |
| 02/28/95 | 8610 | HARDAGE STEERING COMMITTEE PYTS Appl for Ord Apprv Specific Disbursments of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w.s (bjg) |
| 03/01/95 | 8611 | ORDER Apprv Disbursement of Funds fm the HSEA, the Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 03/07/95 | -- | RECEIPT NO. 042242 - receiv fm Lloyd Gosselink Folwer, Blevins & Matthews the sum of $80,000.00 (bjg) |
| 03/13/95 | -- | RECEIPT NO. 042368 - Reciev fm Lloyd Gosselink Fowler Blevins & Mathews the sum of $152,280.00 (bjg) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. _____ |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03/20/95 | 8612 | APPLICATION for Ord Apprv Specific Disbursements of Funs fm the Hardage Settlm Escrow Acct to pay for remedy constructions costs, by Hardage Steering Comm Ptys -w/s (bjg) |
| 03/22/95 | 8613 | LETTER fm Robert L. Roark for the Hardage Steering Comm, re a check in the amt of $2,000.00 fm Southwest United Industries, Inc. to Beverly Ghomas for deposit in the HSEA, which should not have been deposited, and a req the amt be refunded to the Hardage Steering Comm (bjg) |
| 03/22/95 | 8614 | MINUTE ORDER, upon the req of the Hardage Steering Comm, the Ct Clk is auth to issue a check fm the Hardage Settlm Escrow Acct payable to the Hardage Steering Comm in the amt of $2,000.00 to correct an erroneous deposit. (WEST)(bjg) |
| 03/22/95 | 8615 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct, dir the Ct Clk to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 03/28/95 | 8616 | HARDAGE Sterring Comm Ptys Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 03/29/95 | 8617 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct. The Ct clk is dir to issue checks fmt he HSEA to the vendors & the amts specified in the HSC's Appl. (WEST)(bjg) |
| 03/28/95 | -- | RECEIPT fm Lloyd Gosselink Fowler, et al for the sum of $67,739.20, #042701 (bjg) |
| 04/10/95 | -- | RECEIPT fm Diffee Motor Co., Inc., in the amt of $6,404.00, receipt #042990 (bjg) |
| 04/17/95 | -- | RECEIPT fm Baker Hughes, Inc., in the amt of $8606.00, receipt #043129 (bjg) |
| 04/17/95 | 8618 | HARDAGE Site Remedy Corp., Quarterly Status Rpt & Revised Construction Sch for Final Design & Implementation of the Hardage Site Remedy -w/s (bjg) |
| 04/27/95 | 8619 | MINUTE ORDER: By agrmt of the ptys, the Hardage Steering Comm & the USA are to subm a status rpt on the progress of the ptys negotiations re the governments costs clsm on or bf 7/25/95. (WEST)(bjg) |
| 04/28/95 | 8620 | HARDAGE Steering Comm Ptys Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Constructions Costs -w/s (bjg) |
| 04/28/95 | 8621 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct, the Ct Clk is dir to checks fm the HSEA to the vendors in the amts specified in the HSC's Appl (WEST)(bjg) |
| 05/08/95 | 8622 | HARDAGE Service List 5/8/95, by the Hardage Steering Comm -w/s (bjg) |
| 5/16/95 | -- | RECEIPT fm US Treasury for the sum of $899,991.00, receipt #043643 (bjg) |
| 05/16/95 | -- | RECEIPT fm US Treasury for the sum of $799,992.00, receipt #043644 (bjg) |
| 05/16/95 | -- | RECEIPT fm US Treasury for the sum of $999,999.00, receipt #043648 (bjg) |
| 05/16/95 | -- | RECEIPT fm US Treasury for the sum of $439,538.00, receipt #043649 (bjg) |
| 05/16/95 | -- | RECEIPT fm the US Treasury for the sum of $0.91, receipt #043659 (bjg) |
| 05/24/95 | 8623 | HARDAGE Steering Comm Ptys Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 05/25/95 | 8624 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct. The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 06/06/95 | -- | RECEIPT fm US Treasury for the sum of $169,296.35, receipt #044103 (bjg) |
| 06/19/95 | 8625 | HARDAGE Steering Comm Ptys Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Constructions Costs -w/s (bjg) |
| 06/20/95 | 8626 | ORDER Apprv disbursement of Funds fm the Hardage Settlm Escrow Acct. The Ct clk is dir to issue checks fm the HSEA to the vendors & in the amt specified in the HSC's Appl. (WEST)(bjg) |
| 7-11-95 | 8627 | CCA'S cert cpy of ord & judg (MANDATE)(affirmed)(Moore, Bright & Baldock) #94-6036 -sa |
| 7-11-95 | 8628 | STATEMENT of costs from CCA in favor of appellee, Hardage Steering Comm in total amount of $47.10 (#94-6036) -sa |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | CIV-86-1401-W<br>DOCKET NO. _____<br>PAGE ___OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 07/12/95 | 8629 | LETTER to the Ct, Robert Roark cnsl for HSC, re the condition of the Hardage site w/update of The Work Plan re the condition (bjg) |
| 7/17/95 | 8630 | HARDAGE SITE REMEDY CORP'S. Quarterly Status Report for Final Design & Implementation of the Hardage Site Remedy -w/s (BOUND)(bjg) |
| 07/18/95 | 8631 | HARDAGE STEERING COMMITTEE Ptys Appl for Ord Apprv Specific Disbursements of Funds from the Hardage Settlm Escrow Acct to Pay for Remedy Constuction Costs -w/s (bjg) |
| 07/24/95 | 8632 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct, the Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 07/26/95 | 8633 | MINUTE ORDER: By agrmt of the ptys, the Hardage Steering Comm & the USA are to subm a status rpt on the progess of the ptys negotiations regarding the governments cost clms on or bf 10/25/95 (WEST)(bjg) |
| 07/28/95 | 8634 | HARDAGE Steering Comm Ptys Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 08/01/95 | 8635 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct, the Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 8/23/95 | 8636 | HARDAGE STEERING COMMITTEE Ptys Appl for Ord Approv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 08/24/95 | 8637 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct, the Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 08/29/95 | 8638 | HARDAGE SERVICE LIST Aug. 29, 1995, by HSC/3rd pty plfs -w/s (bjg) |
| 08/30/95 | -- | RECEIPT fm the US Treasury for the sum of $125,539.12, receipt #046108 (bjg) |
| 09/14/95 | -- | **STATUS CONFERENCE: October 4, 1995 at 9:20 a.m. (WEST)(bjg)** |
| 09/14/95 | 8639 | HARDAGE STEERING COMMITTEE PARTIES Appl for Ord Apprv Specifiic Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 09/18/95 | 8640 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct. Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 09/20/95 | 8641 | HARDAGE STEERING COMMITTEE PARTIES APPL FOR Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 09/25/95 | 8642 | ORDER Apprv Disbursements of Funds fm the Hardage Settlm Escrow Acct, the Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 09/28/95 | 8643 | STATUS Report, by 3rd pty plf Hardage Steering Comm; 3rd pty dft William C. Whitehead; 3rd pty dft USA, acting through the FHA, & 3rd pty dfts, Charles W. Whitehead, Rosemary Whitehead & Thomas Seed Comp (bjg) |
| 10/04/95 | 8644 | SCHEDULING ORDER: Cs to be reset on the Dec. status sch dkt. Cs is ref to Mediation under Local Rule 46; Mediation session to be held in Nov. 1995. (WEST)(bjg) |
| 10/11/95 | 8645 | HARDAGE STEERING COMMITTEE PARTIES Appl for Ord Approv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 10/16/95 | 8646 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrwo Acct. The Ct Clk is dir to issue checks fm the HSEA to the vendors & the amts specified in the HSC's Appl. (WEST)(bjg) |
| 10/16/95 | 8647 | HARDAGE SITE REMEDY CORP'S Quarterly status Rpt for Final Design & Implementation of the Hardage Site Remedy -w/s (bjg) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITES STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. CIV-86-1401-W |
| | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/17/95 | 8648 | SELECTION of & Ord Appt Mediatior & Setting Mediation: Mediator appr is Jerry Sepkowitz, Mediation session is to be held on 10/30/95 at 9:30 a.m. (WEST)(bjg) |
| 10/27/95 | 8649 | MINUTE ORDER: By agrmt of the ptys, the HSC & the USA are to submit a status rpt on the progress of the ptys settlm negotiations re the government's cost clms on or bf 1/25/96. (WEST)(bjg) |
| 10/31/95 | 8650 | HARDAGE STEERING COMMITTEE PTYS Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to pay for remedy construction costs -w/s (bjg) |
| 11/01/95 | 8651 | ENTER ORDER: Mediation session was held on 10/30/95 as scheduled. The cs did not settle. (WEST)(bjg) |
| 11/06/95 | 8652 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct. The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 11/09/95 | -- | RECEIVED the sum of $108,333.00 fm Baker Performance Chemicals, Receipt #047638 (bjg) |
| 11/21/95 | 8653 | HARDAGE STERRING COMM PTYS Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay Remedy Construction Costs -w/s (bjg) |
| 11/27/95 | 8654 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct. The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 11/28/95 | 8655 | UNOPPOSED Mtn to Partially Vac Previous Ord & Amd Institutional Controls Boundary by HSC Parties -w/s (bjg) |
| 12/07/95 | 8656 | ORDER Amending Institutional Controls Boundary Line (the USA, acting through the FHA shall repay to the Ct Clk, for deposit into the HSEA the sum of $60,000.00 which the FHA received as just compensation for taking of the property described on Attachment 1. If the ptys are unable to resolve any such clms by agrmt, they shall apply to the Ct for a hrg to determine such compensation (this ord is more fully set out) (WEST)(bjg) |
| 12/19/95 | 8657 | HARDAGE Steering Committee Ptys Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 12/20/95 | 8658 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct. The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 12/29/95 | 8659 | APPLICATION for w/drwl of Ct Funds for Partial Payment of Response Cost Settlm w/United States, by HSC & 3rd pty plf -w/s (bjg) |
| 12/29/95 | 8660 | STIPULATION & Settlm Agrmt re future response costs (more fully set out), by the USA & HSC (bjg) |
| 01/02/96 | 8661 | ORDER Auth Payment of US Response Costs fm Hardage Settlm Escrow Acct, the US & the HSC Ptys have ent into an Agrmt resolving the US clms for certain response costs as specified in the Stipul & Settlm Agrmt filed on 12/29/95, for a total settlm amt of $3,500,000. The Ct auth the Ct Clk to transf the sum of $700,000.00 by wire transf fm the HSEA, in partial payment of the HSC's obligations under the Settlm AGrmt in accord w/fur written instructions to be provided to the Ct Clk by the US Atty's Office for the WD/OK. (this ord is more fully set out)(WEST)(bjg) |
| 01/05/96 | 8662 | MOTION of 3rd pty dft William C. Whitehead to Dism & Brf in Supp as to the 3rd pty action agnst him as the Ct lacks subj matter jurisd w/s (bjg) |
| 01/11/96 | 8663 | HARDAGE STERRING COMMITTEE PARTIES Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Excrow Acct to Pay for Remedy construction Costs, w/s (bjg) |
| 01/16/96 | 8664 | HARDAGE SITE REMEDY CORP. Quarterly Status Rpt for Final Design & Implementation of the Hardage Site Remedy w/s (bjg) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | CIV-86-1401-W<br>DOCKET NO. _____<br><br>PAGE ___OF___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 01/18/96 | 8665 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct. The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 01/18/96 | 8666 | ORDER the Clk of the Ct is DIRECTED to transfer all funds in the Liberty Natl Bank Acct No. 680-107-2 to the Liberty Natl Bank Hardage Escrow Acct. (WEST)(bjg) |
| 01/18/96 | -- | STATUS CONFERENCE: Wednesday, Feb. 7, 1996 at 10:50 am (WEST) |
| 01/22/96 | 8667 | HARDAGE Steerign Committee Ptys' Brf in Oppos to 3rd pty Dft William Whitehead's Mtn to Dism -w/s (bjg) |
| 01/25/96 | 8668 | ORDER DIRECTS Whitehead to file a reply w/i 10 days of the date of this Ord & HSC's offer to stipul to dism of the 3rd-pty compl w/prej & HSC'S argu that Whitehead must pursue in the instant cs any clm relating to the temporary taking of his property (WEST)     (bjg) |
| 01/25/96 | -- | RECEIVED the sum of $66,210.99 fm US Dept of Justice Environment & Natural Resource, Receipt No. #04926 (bjg) ↦ 04892₆ |
| 01/29/96 | 8669 | RELEASE & Satisf of Judg ent agnst Jones-Blair Co. & The O'Brien Corp. filed on 1/20/94, by the dfts & 3rd-pty plfs HSC -w/s (MICRO-JAN'96)(bjg) |
| 01/30/96 | 8670 | HARDAGE Steering Comm Ptys Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s(bjg) |
| 01-30-96 | 8671 | CCA'S cpy of ltr advise they rec'd notice the petition for writ of cert was denied by an ord of the supreme court on 12-4-95 -sa |
| 01/31/96 | 8672 | ORDER apprv disbursement of funds fm the Hardage Settlm Escrow Acct. The Ct Clk dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 02/05/96 | 8673 | LETTER req adm ord permitting the deposit of funds into the HSEA Ct fund, which is a check fm Chubb Ins. Co. in the amt of $49,232.28 as a result of clms for property damage as the result of lightening, by HSC (bjg) |
| 02/05/96 | 8674 | ORDER Auth Deposit into the HSC Acct, The Ct Clk is augh to accept for deposit into the HSEA cas proceeds or properly endorsed checks representing reimbursement of funds originally expended fm the HSEA (WEST)(bjg) |
| 02/06/96 | -- | RECEIPT fm the Federal Ins. Co., in the sum of $49,232.28, Receipt No. 049152(bjg) |
| 02/06/96 | 8675 | PARTIAL Release of Judg agnst Del Pain Corp. a/k/a Del Paing Mfg. Co. filed on 10/7/92 but specifically reserve all rights to reopen their clms agnst them on any grounds as allowed by their Settlm Agrmt dated 4/20/92, & or the Global Settlm Agmt dated as of 3/25/91. Said judg has been recorded as a lien in the Cnty Clk of OK Cnty, OK in Book 5358, Page 0581 & the records of the Cnty Clk of Pottawatomie Cnty in Book 2417, Page 37 & will be released, by the HSEA -w/s (bjg) |
| 02/06/96 | 8676 | STATUS Report, by plf, dft Aetna Casualty & Surety Co., Continental Casualty Co. Interstate Fire & Casualty Co., & Stonewall Ins. Co.  (bjg) |
| 02/07/96 | 8677 | REPORT of William Whitehead to the Resp of the HSC to Whitehead's Mtn to Dism -w/s (bjg) |
| 02/07/96 | 8678 | SCHEDULING ORDER: Opening Brfs re entitlement due 4/1/96; Response brfs on 4/15/96; replies thereafter (WEST) (bjg) |
| 02/08/96 | 8679 | MOTION of William C. Whitehead for PO relating to Pndg Disc & Brf in Supp -w/s (bjg) |
| 02/13/96 | 8680 | HARDAGE Steering Comm Ptys Resp to William Whitehead's Mtn for PO -w/s (bjg) |
| 02/16/96 | 8681 | ENTRY of Appr & Subst of Cnsl, of Natalie M. Duval, & that Rebecca Lloyd & Kalyn Cherie Free are no longer serv as cnsl for the US in this matter -w/s (bjg) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CIV-86-1401-W |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | DOCKET NO. _____<br>PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 03/01/96 | 8682 | ORDER IN THE absence of any clm for relief asserted by HSC agnt Whitehead, the Ct finds dism of the 3rd pty compl is appropriate: The Ct GRANTS the Mtn to Dism filed by Whitehead on 1/5/96; in so doing, deems MOOT Whitehead's Mtn for PO filed on 2/8/96; (WEST)(MICRO-MARCH '96)(bjg) |
| 03/04/96 | -- | RECEIVED the sum of $60,000.00 fm St. Agriculture Credit Spec, Receipt #949637 (bjg) |
| 03/05/96 | 8683 | HARDAGE STEERING COMMITTEE PARTIES Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to pay forRemedy Construction Costs -w/s(bjg |
| 03/07/96 | 8684 | ORDER Apprv Disbursements of Funds fm the Hardage Settlm Escrow Acct , The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl (WEST)(bjg) |
| 3-18-96 | 8685 | CCA'S cert cpy of ord (MANDATE SUPPLEMENT) the req of Aetna & Surety to consider costs is granted; the ct awards costs in amt of $621.62 (Shumaker) #93-6143, 93-6163, 93-6158 & 93-6181) |
| 03/20/96 | 8686 | HARDAGE STEERING COMMITTEE PARTIES Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay Remedy Construc Costs -w/s (bjg) |
| 03/25/96 | -87 | RECEIVED the Sum of $64,082.02, fm Dept of Justice, Receipt No. 050045 (bjg) |
| 04/15/96 | 8687 | HARDAGE STERRING COMMITTEE PARTIES Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 04/15/96 | 8688 | HARDAGE SITE REMEDY CORP Quarterly Status Rpt for Final Design & Implementation of the Hardage Site Remedy -w/s (bjg) |
| 04/16/96 | 8689 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct, the Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 04/16/96 | 8690 | APPLICATION to Dism Aetna Casualty & Surety Co's Clm for Costs & Atty Fees, by garnishee, Aetna Casualty & Surety Co. -w/s (bjg) |
| 04/22/96 | 8691 | ORDER the Ct GRANTS Aetna's Appl to Dism filed 4/16/96 & DISMISSES w/prej any and all atty fees & costs clms Aetna may have agnst HSC in connection w/the instant action. (WEST)(bjg) |
| 04/29/96 | 8692 | HARDAGE SITE REMEDY CORP. Saffety Health & Emergency Response Plan for Hardage Superfund Site (w/Bound Plan)-w/s (bjg) |
| 05/02/96 | 8693 | STIPULATION for Dism w/prej of Stonewall Ins. Co's Clm for Attys Fees in Post-Judg Proceem filed by the HSC, by HSC/Garnishor; Stonewall Isn. Co.; Aetna Casualty & Surety Co/Garnishee; Continental Casualty Co/Garnishee; Interstate Fire & Casualty Co./Garnishee (bjg) |
| 05/06/96 | 8694 | ORDER of Dism w/prej of Garnishee Stonewall Ins. Co's Clm for Attys' Fees in Post Judg Garnishment Action Filed by HSC. (WEST)(MICRO-MAY '96) (bjg) |
| 05/09/96 | 8695 | HARDAGE Service List 5/9/96, by HSC -w/s (bjg) |
| 05/17/96 | 8696 | STIPULATION for Dism w/prej of Continental Casualty Co;s Clm for Attys Fees in Post Judg Proceed filed by the HSC filed on 8/25/92, by HSC Committee/Garnishor & others (bjg) |
| 05/20/96 | 8697 | ORDER of Dism w/prej Garnishee's, Continental Casualty's Co. Clm for Attys Fees in Post Judg Garnishment Proceed by the HSC (WEST)(bjg) |
| 05/20/96 | 8698 | STIPULATION for Dism w/prej of Ineterstate Fire & Casualty Co's Clm for Attys Fees in Post Judg Proceed filed the the HSC (bjg) |
| 05/21/96 | 8699 | ORDER of Dism w/prej of Interstate Fire & Casualty Co's Clm for Attys Fees in Post Judg Proceed filed by the HSC on 8/25/92 (WEST)(bjg) |
| 05/24/96 | 8700 | HARDAGE Steering Comm Ptys Appl for Ord Apprv Disbursements of Funds -w/s (bjg) |
| 05/29/96 | 8701 | ORDER ApprovDisbursement of Funds fm the Hardage Settlm Escrow Acct (more fully set out)(bjg) |

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| UNITED STATES OF AMERICA | ROYAL N. HARDAGE, et al | CIV-86-1401-W |
| | | DOCKET NO. |
| | | PAGE ___ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 06/19/96 | 8702 | HARDAGE STEERING COMMITTEE PARTIES Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s |
| 06/20/96 | 8703 | ORDER Apprv Disbursement of Funds fm the HSC Acct, The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 07/15/96 | 8704 | HARDAGE SITE REMEDY CORP'S Quarterly Status Report for FinalDesign & Implementation of the Hardage Site Remedy -w/s (bjg). |
| 08/12/96 | 8705 | HARDAGE STEERING COMMITTEE PARTIES Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Costs -w/s (bjg) |
| 08/20/96 | 8706 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct (more fully set out)(BOHANON) (bjg) |
| 10/15/96 | 8707 | HARDAGE SITE REMEDY CORP. Remedy Implementation Quarterly Technical Progress Report for the Hardage Site Remedy -w/s (bjg) |
| 10/24/96 | 8708 | APPLICATION of Hardage Steering Comm Ptys for Ord Apprv Withdrawal of Funds fm the Hardage Settlm Escrow Acct for Real Estate Purchase Contract -w/s (bjg) |
| 10/29/96 | 8709 | ORDER grtg Appl of HSC  the Ct hereby apprvs the terms & conditions of the Contract & the Appl to w/drwn Funds fm the HSEA for purchase of the Criner Land Co. Property. The Ct Clk is dir to disburse fm the HSEA the purchase price in the sum of $18,600.00, payable to First American Title & Trust Co., f/k/a Southwest Title & Trust Co. as Trustee for the Hardage Site Land Trust dated 1/17/94 (as amended) (WEST)(bjg) |
| 10/29/96 | --- | RECEIVED the sum of $108,334.00 fm Baker Performance Chemicals Inc., Receipt No. 054189 (bjg) |
| 10/30/96 | 8710 | CERTIFICATE of Mailing Or Delivery to McKinney, Stringer, & Webster a check fm Liberty #2212 dated 10/30/96 in the amt of $18,600.00 payable to First American Title & Trust Co. per ord of 10/29/96 by Ms. Thomas, Financal Admin(bjg) |
| 12/04/96 | -- | RECEIVED the sum of $101,702.31 fm the USA, US Treasury Check #2038-27123948, Receipt No. 054792 (bjg) |
| 12/17/96 | -- | RECEIVED the sum of $38,533.37, fm the US Dept of Justice, HSC Acct, Receipt No. 055018 (bjg) |
| 1/15/97 | 8711 | HARDAGE SITE REMEDY CORP'S Remedy Implementation Quarterly Technical Progress Report for the Hardage Site Remedy -w/s (bjg) |
| 02/04/97 | 8712 | HARDAGE STEERING COMMITTEE PARTIES Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construction Csots -w/s (bjg) |
| 02/06/97 | 8713 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct. The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 02/20/97 | 8714 | HARDAGE STEERING COMMITTEE PARTIES' APPL FOR ORD  Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow Acct to Pay for Remedy Construc Costs -w/s(bjg) |
| 02/27/97 | 8715 | ORDER Apprv Disbursement of Funds fm the Hardage Settlm Escrow Acct. The Ct Clk is hereby dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 03/25/97 | -- | RECEIVED the sum of $42,996.76 fm U.S. Treasury, Receipt # 056688 (bjg) |
| 04/03/97 | 8716 | HARDAGE STEERING COMMITTEE PARTIES' Appl for Ord Apprv Specific Disbursements of Funds fm the HSC Acct to Pay for Remedy Construction Costs -w/s (bjg) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF<br>USA | DEFENDANT<br>ROYAL N. HARDAGE, et al | CIV-86-1401-W<br>DOCKET NO. _____<br>PAGE ____ OF ____ PAGES |
|---|---|---|

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 04/08/97 | 8717 | ORDER Apprv Disbursement of Funds fm the Hardage Settlement Escrow Acct. The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 04/17/97 | 8718 | HARDAGE SITE REMEDY CORP. Remedy Implementation Quarterly Technical Progress Report for the Hardage Site Remedy -w/s (bjg) |
| 05/06/97 | 8719 | HARDAGE STEERING COMMITTEE PARTIES' Appl for Ord Apprv Specific Disbursements of Funds fm the Hardage Settlm Escrow To Pay for Remedy Construc Costs -w/s (bjg) |
| 05/07/97 | 8720 | ORDER Apprv Disbursement of Funds fm the HSC Acct. The Ct Clk is dir to issue checks fm the HSEA to the vendors & in the amts specified in the HSC's Appl. (WEST)(bjg) |
| 06/17/97 | 8721 | ORDER there remains in the possession of the Clk the following docu which were sealed by Ord of the Ct: Confidential Exhs to Mtn to Enforce Settlm Agrmt & Award REasonable Expenses & Attys Fees agnst 3rd pty dft Dura Chrome Industries, Inc., filed by HSC on 11/19/90 & the Confidential Exhs to resp filed by 3rd pty dft Dura Chrome Indistries, Inc. on 12/4/90. The ptys are to Adv the Ct in writing w/i 10 days if said docu may now be unsealed & placed in the cs file. (WEST)(bjg) |
| 06/27/97 | 8722 | RESPONSE to ord Regarding Confidential Exhs, by HSC (dfts & 3rd pty Plfs) -w/s (bjg) |
| 06/30/97 | 8723 | ORDER Purs to the resp of HSC dated 6/27/97, & by agrmt of 3rd pty dft Dura Chrome Industries, Inc., the Ct ORDERS the following docu be unsealed by the Clk of the Ct & placed in the cs file: (1) Confidential Exhs to Mtn to Enforce Settlm Agrmt & Award Reasonable Expenses & Attys' Fees Agnst 3rd pty dft Dura Chrome Industries filed by the HSC on 11/19/90 and (2) the Confidential Exhs to Resp filed by 3rd pty dft Dura Chrome  Industries Inc. on 12/4/90. (WEST)(bjg) |
| 07/15/97 | 8724 | HARDAGE SITE REMEDY CORP. Remedy Implementation Quarterly Technical ProgressReport for the Hardage Site Remedy -w/s (bjg) |
| 10/20/97 | 8725 | HARDAGE SITE REMDEY CORP. Remedy Implementation Quarterly Technical Progress Rpt for the Hardage Site Remedy -w/s (bjg) |
| 12/18/97 | 8726 | ORDER the appl of the HSC ptys for permission to deposit funds received by them fm the BK Estate of Lee Way Mtr Freight, Inc., into the Hardage Escrow Acct maintained by the Ct Clk, the Ct hereby dir that the Ct Clk shall accept the deposit into that acct in the sum of $2,436.97, which represents 80% of the final distribution received by the HSC ptys fm the Lee Way BK Estate. The Clk shall maintain such funds w/the only deposits & proceeds which the Clk holds in the Hardage Settlm Escrow Acct, subj to fur ord of the Ct & any previous admin ord ent w/respect to such funds. The Clk is also auth to receive any future deposits tendered by the HSC ptys, which they receive fm any other BK proceed involving PRP's agnst whom they have filed clms w/respect to the Hardage site. (WEST)(bjg) |
| 01/13/98 | 8727 | APPLICATION for Ext of Time to file Quarterly Technical Progress Rpt for the Hardage SiteRemedy by HSC dfts/3rd pty plfs & 4thpty dfts -w/s (bjg) |
| 12/23/97 | -- | RECEIPT/RECEIVED the sum of $2,436.07 fm McKinney Stringer, Receipt #061322 (bjg) |
| 01/20/98 | 8728 | ORDER Grtg Appl of dfts to ext time to file Quarterly Technical Progress Rpt for the Hardage Site Remedy, until 2/16/98 (WEST)(bjg) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | CIV-86-1401-W |
|---|---|---|---|
| USA | | ROYAL N. HARDAGE, et al | DOCKET NO. _____ _____ |
| | | | PAGE ____ OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 02/02/98 | -- | RECEIVED the Sum of $27,674.23, fm US Dept of Justice, Receipt No. 061921 (bjg) |
| 02/17/98 | 8729 | HARDAGE SITE REMEDY CORP. REMEDY IMplementation Quarterly Technical Progress Rpt for the Hardage Site Remedy -w/s (bjg) |
| 03/30/98 | -- | RECEIVED the Sum of $24,200.67 fm US Treasury, Birmingham AL, Receipt No. 062865 (bjg) |
| 04/28/98 | 8730 | Order from Judge Lee R. West; The Court grants the application to Modify Reporting Requirements filed by the Hardage Steering Committee (HSC) on April 24, 1998 and Modifies the Order and Jgm dated August 9, 1990 (cs) |
| | 8737 | Application on ICMS |

From this day
June 26, 1998, on
this case will be
on ICMS for
Docketing purposes.

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|---|
| | | DOCKET NO. _____ |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| | | |